# Exhibit B

# Part 1

RECEIVED

FEB 2 4 2005

CHAD M. SHANDLER

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

February 23, 2005

Via Federal Express

Chad M. Shandler, Esq.
Richards, Layton & Finger
One Rodney Square
920 North King Street
Wilmington, DE 19801

Re: Teleglobe Communications Corporation, et al. v. BCE Inc., et al. C.A. No. 04-CV-1266

Dear Chad:

Reference is made to your letter, dated February 22, 2005, regarding our production of February 18, 2005. Please find attached the index of approximately 250 boxes of Teleglobe-related documents that BCE collected in 2002. Please note that the index is not completely up to date.

Also attached, as described in Daniel Schimmel's email to Mr. Cochran, dated February 11, 2005, is a list of the 37 custodians matched with the servers, if any, on which their data is located.

The documents identified on the Rule 2004 privilege log produced to the Committee, as well as the privilege log produced on February 18, 2005, identify all of the documents within Defendants' possession, custody and control that are responsive to the Debtors' document requests and have been withheld from production on privilege and/or work product grounds. No documents have been withheld on grounds other than the attorney-client privilege or the work-product doctrine, but we expressly reserve our right to withhold any documents on any other legitimate grounds as the circumstances require.

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners*

NYDOCS04/421848.1

Very truly yours,

Piret Loone

Enclosures

cc:    Pauline K. Morgan, Esq.
       John P. Amato, Esq.
       Gregory V. Varallo, Esq.

| Name | Firstname | Besimail Server | Server Name1 | Server Name2 | Server Name3 | Server Name4 | Server Name5 | Server Name6 | Server Name7 | Server Name8 | Server Name9 | Server Name10 | Server Name11 | Server Name12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bouchard | Marc | | | | | | | | | | | | | |
| Boychuk | Michael | besimail303 | mrfrpgem113 | mrfrpgem301 | mrfrpgem302 | mrfrpgem321 | | | | | | | | |
| Coccia | Anna | | aEe8m | | | | | | | | | | | |
| Condon | Carl | | | | | | | | | | | | | |
| Currie | Richard | | | | | | | | | | | | | |
| Daher | Elie | besimail202 | mrfrpqxd703 | mrfrpqxd703 | mrfrpqxd703 | mrfrpqxd121 | mrfrpqxd121 | mrfrpqxd122 | mrfrpqxd121 | mrfrpqxd121 | mrfrpgem310 | mrfrpgem312 | Mrfrpgem312 | |
| De Grandpre | Yannick | besimail202 | Mfrfpgem311 | | | | | | | | | | | |
| Fell | Anthony | | | | | | | | | | | | | |
| Fortin | Serge | | | | | | | | | | | | | |
| Gauvin | Francois | Besimail301 | mrfrpgem312 | mrfrpgem311 | mrfrpqxd121 | mrfrpqxd122 | | | | | | | | |
| Huret | Jerome | | | | | | | | | | | | | |
| Jarman | Terence | | | | | | | | | | | | | |
| Kiernan | Thomas | besimail301 | mrfrpgem301 | mrfrpgem302 | mrfrpgem321 | mrfrpqdc301 | | | | | | | | |
| Lalande | Michel | besimail301 | mrfrpgem301 | mrfrpgem311 | mrfrpgem322 | mrfrpqxd121 | | | | | | | | |
| LeBlanc | Andrea | Toronto6756 | mrfrpgem301 | mrfrpgem322 | mrfrpgem321 | mrfrpqxd121 | | | | | | | | |
| Lessard | Pierre | besimail202 | mrfrpgem321 | mrfrpqym113 | mrfrpgem321 | mrfrpgem312 | | | | | | | | |
| Loranger | Martin | | | | | | | | | | | | | |
| Masse | David | DM1CYO | mrfrpqxd121 | | | | | | | | | | | |
| McGraw | David | | | | | | | | | | | | | |
| Monty | Jean | besimail302 | mrfrpqym113 | | | | | | | | | | | |
| Nicholson | Peter | besimail302 | mrfrpqym113 | | | | | | | | | | | |
| Pichette | Patrick | | mrfrpqym113 | | | | | | | | | | | |
| Riccuito | Ildo | besimail301 | mrfrpqym311 | mrfrpqxd113 | mrfrpqdc301 | mrfrpqxd122 | mrfrpqxd122 | | | | | | | |
| Rodi | Frank | besimail201 | mrfrpgem311 | mrfrpqxd121 | mrfrpqxd122 | mrfrpqxd121 | mrfrpqxd121 | | | | | | | |
| Rosenhek | Michael | besimail202 | mrfrpgem322 | mrfrpgem322 | mrfrpgem322 | mrfrpqxd121 | mrfrpqxd121 | | | | | | | |
| Ryan | Marc | besimail102 | mrfrpqxd122 | mrfrpqxd122 | mrfrpqdc301 | Mrfrpqxd113 | | | | | | | | |
| Sabia | Michael | besimail303 | mrfrpgem301 | mrfrpgem302 | mrfrpgem321 | mrfrpqym113 | | | | | | | | |
| Scott | Wes | | | | | | | | | | | | | |
| Sheridan | John | DM1CYO | toronns137 | | | | | | | | | | | |
| Skinner | Stephen | besimail201 | mrfrpgem300 | mrfrpgem300 | mrfrpgem300 | mrfrpgem300 | | | | | | | | |
| Stienberg | Arnold H. | | | | | | | | | | | | | |
| Tetrault | Jose | | | | | | | | | | | | | |
| Turcotte | Maxime | besimail301 | mrfrpqym113 | ovwaonbc300 | mrfrpgem322 | mrfrpqdc301 | | | | | | | | |
| Van Gheluwe | Pierre | besimail301 | mrfrpgem311 | mrfrpgem322 | mrfrpgem322 | mrfrpqxd121 | | | | | | | | |
| Vamaselja | Siim | besimail301 | mrfrpqym113 | mrfrpgem311 | mrfrpgem312 | | | | | | | | | |
| Verge | Stewart | | | | | | | | | | | | | |
| Walker | George | besimail202 | ovwaonbc300 | mrfrpqxd121 | | | | | | | | | | |

Index of 37 Custodians and Servers

cr_j01_.XLS


ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897261 1 | 13897261 1 | Personal agenda | Anick Morin |
| 13897261 1 | 13897261 1 | Redemption of Third Series Pre | General |
| 13897261 1 | 13897261 1 | Facility A Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility B Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility A Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility B Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility A Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility B Assignment & Assump | General |
| 13897261 1 | 13897261 1 | Facility A 364-Day Revolving | General |
| 13897261 1 | 13897261 1 | Facility B 364-Day Revolving | General |
| 13897261 1 | 13897261 1 | Facility A 364-Day Revolving | General |
| 13897261 1 | 13897261 1 | Facility B 364-Day Revolving | General |
| 13897261 1 | 13897261 1 | $25,000,000 Revolving Credit Agrt | General |
| 13897261 1 | 13897261 1 | Working file Re:TGO Changes | General |
| 13897261 1 | 13897261 1 | Various corresp & memos | Ildo Riccuio |
| 13897261 2 | 13897261 2 | 2000 Presentations& one-on-one | Ildo Riccuio |
| 13897261 2 | 13897261 2 | 2001 Meetings Log | Lisa Max |
| 13897261 2 | 13897261 2 | BCE 2002 Meetings Log | Lisa Max |
| 13897261 2 | 13897261 2 | GE Asset Management meeting | Lisa Max |
| 13897261 2 | 13897261 2 | UBS Warburg | Lisa Max |
| 13897261 2 | 13897261 2 | Sheridan-BMO Conference | Lisa Max |
| 13897261 2 | 13897261 2 | Miscellaneous | Lisa Max |
| 13897261 2 | 13897261 2 | JCM November 2000 Presentation | Lisa Max |
| 13897261 2 | 13897261 2 | Monty Presentation | Lisa Max |
| 13897261 2 | 13897261 2 | JCM - Scotia Capital | Lisa Max |
| 13897261 2 | 13897261 2 | Morgan Stanley | Lisa Max |
| 13897261 2 | 13897261 2 | TSFA - JCM | Lisa Max |
| 13897261 2 | 13897261 2 | JCM-Goldman Sachs | Lisa Max |
| 13897261 2 | 13897261 2 | UBS Warburg Conference | Lisa Max |
| 13897261 2 | 13897261 2 | Edward Jones (2000) | Lisa Max |
| 13897261 2 | 13897261 2 | Los Angeles/San Francisco Road | Lisa Max |
| 13897261 2 | 13897261 2 | SEC-Selective Disclosure Call | Lisa Max |
| 13897261 2 | 13897261 2 | Re: Meeting notes (2000) | Lisa Max |
| 13897261 2 | 13897261 2 | Teleglobe 2nd Quarter 1997 | Jean C. Monty |
| 13897261 2 | 13897261 2 | Teleglobe Inc. Major Upheaval | Jean C. Monty |
| 13897261 2 | 13897261 2 | Teleglobe Strategy & Direction | Jean C. Monty |
| 13897261 2 | 13897261 2 | Teleglobe Second Quarter 2000 | Jean C. Monty |
| 13897261 2 | 13897261 2 | Teleglobe 2000 Second Quarter | Jean C. Monty |
| 13897261 2 | 13897261 2 | Financial Review & Outlook | Jean C. Monty |
| 13897261 2 | 13897261 2 | Positioned for renewed growth | Jean C. Monty |

cr_j01_.XLS



ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | # de Boite | Description | Origin |
|---|---|---|---|---|
| 138972612 | 138972612 | 138972612 | 2000 Update & Direction | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Evolution II-TCC Value Based | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Financial Executives Conferenc | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | TGO Inc. Segmented Valuation | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | BCE Inc Monty's Next Challenge | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Ebitda/Cashflow-Impact on BCE | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Teleglobe First Quarter 2000 | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Teleglobe Outlook 2000 Board | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | TGO Inc. Financial Situation | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | BCE Reaction to Results&Price | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Excel Communications Inc. | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | Key Messages | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | TGO Inc. Annual & Special Mtg | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | TGO Network Competitive Analys | Jean C. Monty |
| 138972612 | 138972612 | 138972612 | JCMtoBill Anderson P.Nicholson | Jean C. Monty |
| 138972613 | 138972613 | 138972613 | Teleglobe Renegotiation | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Oct. 2000 meetings | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Q2 2000 | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Deal | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Rating Agency | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Telecom Italia | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Plan | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Global Connectivity | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Restructuring | Maarika Paul |
| 138972613 | 138972613 | 138972613 | TGO/Bell Integration | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Excel Sale | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Analyst Meetings | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Teleglobe Q3 2000 | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Acquisition of Teleglobe | Maarika Paul |
| 138972613 | 138972613 | 138972613 | Standard & Poors Presentation | Maarika Paul |
| 138972614 | 138972614 | 138972614 | Q2 Conf. Call Presentations | Presentations |
| 138972614 | 138972614 | 138972614 | TGO Q2 Investor Update | Presentations |
| 138972614 | 138972614 | 138972614 | What the future holds for tele | Presentations |
| 138972614 | 138972614 | 138972614 | Making Waves (various dates) | Presentations |
| 138972614 | 138972614 | 138972614 | Taking on the World(variousdat | Presentations |
| 138972614 | 138972614 | 138972614 | TGO - Various Presentations | Presentations |
| 138972615 | 138972615 | 138972615 | Analyst - Ranking | Isabelle Morin |
| 138972615 | 138972615 | 138972615 | To file | Isabelle Morin |
| 138972615 | 138972615 | 138972615 | Bear Stearns | Isabelle Morin |
| 138972615 | 138972615 | 138972615 | B of A Montgomery | Isabelle Morin |
| 138972615 | 138972615 | 138972615 | BLC Securities | Isabelle Morin |



**ARCHIVEX**

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972615 | 138972615 | CIBC Wood Gundy | Isabelle Morin |
| 138972615 | 138972615 | Credit Suisse First Boston | Isabelle Morin |
| 138972615 | 138972615 | Deutsche Bank Alex Brown | Isabelle Morin |
| 138972615 | 138972615 | Donaldson, Lufkin, Jenrette | Isabelle Morin |
| 138972615 | 138972615 | Financiere Banque Nationale | Isabelle Morin |
| 138972615 | 138972615 | Goldman Sachs | Isabelle Morin |
| 138972615 | 138972615 | HSBC Securities | Isabelle Morin |
| 138972615 | 138972615 | JP Morgan | Isabelle Morin |
| 138972615 | 138972615 | Lehman Brother | Isabelle Morin |
| 138972615 | 138972615 | Merrill Lynch | Isabelle Morin |
| 138972615 | 138972615 | Morgan Stanley | Isabelle Morin |
| 138972615 | 138972615 | Nesbitt Burns | Isabelle Morin |
| 138972615 | 138972615 | RBC Dominion Securities | Isabelle Morin |
| 138972615 | 138972615 | Research Capital | Isabelle Morin |
| 138972615 | 138972615 | SBC Warburg | Isabelle Morin |
| 138972615 | 138972615 | Scotia Capital | Isabelle Morin |
| 138972615 | 138972615 | Scott & Stringfellow | Isabelle Morin |
| 138972615 | 138972615 | TD Securities | Isabelle Morin |
| 138972615 | 138972615 | Yorkton Securities | Isabelle Morin |
| 138972615 | 138972615 | Various Notes | Isabelle Morin |
| 138972616 | 138972616 | Q2 2000 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q2 - 99 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q1 2000 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q1 2000 Script cont. Call | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Cont. Call 2000 - Q4 - 99 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q3 - 99 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q3 - 99 Pre-release | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q2 - 99 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q2 - 99 Pre-release | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q2 - 99 Pre-release | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q1 - 99 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q4 - 98 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Q3 - 98 | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Toronto | Investor Relations: Conf. Call |
| 138972616 | 138972616 | Proxy & Ann Rep-Delay Mailing | Martin Cosselle |
| 138972616 | 138972616 | ML's agenda | Michel Lalande |
| 138972616 | 138972616 | WDA's agenda | Bill Anderson |
| 138972616 | 138972616 | MT's agenda | Martine Turcotte |
| 138972617 | 138972617 | E-mails Re: Excel and TGO | Charles Page |
| 138972617 | 138972617 | Deferred compensation | Charles Page |
| 138972617 | 138972617 | Split Dollar life insurance | Charles Page |
| 138972617 | 138972617 | Performance Unit Plan | Charles Page |



## ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code. Barre | # de Boîte. Client | Description | Origin |
|---|---|---|---|
| 13897/2617 | 13897/2617 | Cash / Incentive Plan | Charles Page |
| 13897/2617 | 13897/2617 | Employment Agreement | Charles Page |
| 13897/2617 | 13897/2617 | Termination Agreement | Charles Page |
| 13897/2617 | 13897/2617 | TGO PUP | Charles Page |
| 13897/2617 | 13897/2617 | PUP TGO | Charles Page |
| 13897/2617 | 13897/2617 | Retention Excel (2001) | Charles Page |
| 13897/2617 | 13897/2617 | 1999 (Correspondence) | Charles Page |
| 13897/2617 | 13897/2617 | 1998 (Correspondence) | Charles Page |
| 13897/2617 | 13897/2617 | 1997 (Correspondence) | Charles Page |
| 13897/2617 | 13897/2617 | 1996 (Correspondence) | Charles Page |
| 13897/2617 | 13897/2617 | 1995 (Correspondence) | Charles Page |
| 13897/2617 | 13897/2617 | Re: Hiring of PG (1994) | Charles Page |
| 13897/2618 | 13897/2618 | TGO November 99 Purchaser | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Excel Canada Acquisition-Q3 99 | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Teleglobe Q1 2000 Results | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | TGO / Excel | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | TGO Reston Meetings | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | M Bouchard-G MacDonald mtg | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | T.Jarman of TGO & Salomon-HSBC | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Putman/SBarker/Confcallw.MS/SV | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Pequot&Viking mtg w. Varasejja | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | BMO Nesbitt Burns w. MS/SV | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | J.Gribman(SB) et al w. JCMMS | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Mtg w/TD Asset Mgmt w.Varasejja | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | P.While(Capital Res)w.M.Sabia | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | NationalBank Financial(Aug.01) | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | SG Cowen-TGO presentation | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Scotia Capital (November 2001) | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Teleglobe Q3 Results | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | TGO Q2 Results&Investor Update | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Investor Meetings Q4 2001 | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Investor Meetings Q3 2001 | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Investor Meetings Q2 2001 | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Investor Meetings Q1 2001 | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | 2002 Meeting Notes | Investor Relations: Meetings |
| 13897/2618 | 13897/2618 | Teleglobe related mtg Notes | Investor Relations: Meetings |
| 13897/2619 | 13897/2619 | Analyst Reports - Q1 2002 | Nick Kamnans |
| 13897/2619 | 13897/2619 | Energas&CE Guidance change | Nick Kamnans |
| 13897/2619 | 13897/2619 | Analyst Reports - BCE Q1 2002 | Nick Kamnans |
| 13897/2619 | 13897/2619 | Analyst Reports - BCE Q4 2001 | Nick Kamnans |
| 13897/2619 | 13897/2619 | AnalystRep-CEO Conf(Dec. 2001) | Nick Kamnans |



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code<br>Barre | # de Boîte<br>Client | # de Boîte<br>Client | Description | Origin |
|---|---|---|---|---|
| 13897/2619 | 13897/2619 | | Analyst Reports-Misc. Q4 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Reports - BCE Q3 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Reports-Misc. Q3 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Report - BCE Q2 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Reports - Q2 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Reports - BCE Q1 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Analyst Reports-Misc. Q1 2001 | Nick Kammaris |
| 13897/2619 | 13897/2619 | | BCE Guidance Session | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Investor Relations Dist. List | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Investor Relations Dist. List | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Investor Relations Dist. List | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Investor Relations Dist. List | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Investor Relations Dist. List | Nick Kammaris |
| 13897/2619 | 13897/2619 | | Various PPS Presenation | Nick Kammaris |
| 13897/2620 | 13897/2619 | | Montreal Trust | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Depository Trust Co. | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | TGO mtg & conf. Schedule 99-00 | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Field Trip. 2000 Grand Prix | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Europe (November 1998) | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Field Trip. 2000 Hotels | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Cancellations of Suppliers | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Field Trip Invitation | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Field Trip 2000(IR)Pres/Demos | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Salomon Smith Barney-Telecom | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Formule 1 - Montreal | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - Toronto | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - Boston | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - New York | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - Paris | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - London | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Roadshow 1999 - Itineraries | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Debt Investor Mtg-New York | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Dinner-Meetings Tuesday | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Chase Bank - London | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | ECTA - London | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Bear Stearns ECTA-Conf London | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Deutsche Bank-Scottsdale | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Bank ofAmerica 29thAnn Inv Con | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | ING Barings Conference | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Conference Call - Toronto | Teleglobe Investor Relations |
| 13897/2620 | 13897/2620 | | Toronto Stock Exchange | Teleglobe Investor Relations |



**ARCHIVEX**

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | # de Boîte | Description | Origin |
|---|---|---|---|---|
| 138972620 | 138972620 | 138972620 | TSE Filing requirements | Teleglobe Investor Relations |
| 138972620 | 138972620 | 138972620 | E-mail requests 1999-2000 | Teleglobe Investor Relations |
| 138972620 | 138972620 | 138972620 | Budget 2000 | Teleglobe Investor Relations |
| 138972620 | 138972620 | 138972620 | Four Seasons Room Charge | Teleglobe Investor Relations |
| 138972621 | 138972621 | 138972620 | USFilings/by Shearman&Stirling | General |
| 138972622 | 138972622 | 138972620 | Miscellaneous documents | Marc J. Ryan |
| 138972623 | 138972623 | 138972620 | TGO Inc Debt Financing Option | Len Ruggins |
| 138972623 | 138972623 | 138972623 | TGO Discussion Materials | Len Ruggins |
| 138972623 | 138972623 | 138972623 | TGO Financing Recommendation | Len Ruggins |
| 138972623 | 138972623 | 138972623 | TGO Financing Alternatives | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Structural Considerations/TGO | Len Ruggins |
| 138972623 | 138972623 | 138972623 | US Debt Financing Discussion | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Capital Debenture Sec.(CaDS) | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Material prepared forDisc.wBCE | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Financing Alternatives/TGO Inc | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Materials Regarding LYONs | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Funding TGO a BCE Perspective | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Strategic discussion materials | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Financing Discussion | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Private Placement Proposal | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Our Market Capabilities etc. | Len Ruggins |
| 138972623 | 138972623 | 138972623 | BCE Discussion Materials | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Venture Financing Structure | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Capital Debenture Securities | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Canadian Frequent Issuer Prof | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Canadian Frequent Issuer Prof | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Teleglobe Debt | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Teleglobe Bank Facility | Len Ruggins |
| 138972623 | 138972623 | 138972623 | TGO Trades 1998 | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Various correspondence | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Various presentations | Len Ruggins |
| 138972623 | 138972623 | 138972623 | EQUANT | Len Ruggins |
| 138972623 | 138972623 | 138972623 | TGO Bank Facility | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Various documentation | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Debt calculation 2002 | Len Ruggins |
| 138972623 | 138972623 | 138972623 | Pres. For CBRS/Moody's/S&P | Len Ruggins |
| 138972624 | 138972624 | 138972624 | EQUANT | Isabelle Monn |
| 138972624 | 138972624 | 138972624 | Global Crossing | Isabelle Monn |
| 138972624 | 138972624 | 138972624 | InnoNet | Isabelle Monn |
| 138972624 | 138972624 | 138972624 | MCI Worldcom | Isabelle Monn |
| 138972624 | 138972624 | 138972624 | Tyco International | Isabelle Monn |
| 138972624 | 138972624 | 138972624 | Bank of America Securities | Isabelle Monn |

cr_j01_.XLS

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897 2624 | 13897 2624 | Bear Stearns | Isabelle Morin |
| 13897 2624 | 13897 2624 | Dresdner K. Benson | Isabelle Morin |
| 13897 2624 | 13897 2624 | CIBC World Market | Isabelle Morin |
| 13897 2624 | 13897 2624 | ING Barings | Isabelle Morin |
| 13897 2624 | 13897 2624 | Robinson - Humphrey | Isabelle Morin |
| 13897 2624 | 13897 2624 | IDC Information & Data | Isabelle Morin |
| 13897 2624 | 13897 2624 | Internet | Isabelle Morin |
| 13897 2624 | 13897 2624 | Satellite Services | Isabelle Morin |
| 13897 2624 | 13897 2624 | Buyside Magazine | Isabelle Morin |
| 13897 2624 | 13897 2624 | Canadian Shareowner | Isabelle Morin |
| 13897 2624 | 13897 2624 | Investor Relations Business | Isabelle Morin |
| 13897 2624 | 13897 2624 | Investment Research | Isabelle Morin |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972625 | 138972625 | TGO Transition TeamFinalReport | Yannick de Granpre |
| 138972625 | 138972625 | Teleglobe Goodwill Offical | Yannick de Granpre |
| 138972625 | 138972625 | Teleglobe - Post Acquistion 1 | Yannick de Granpré |
| 138972625 | 138972625 | Teleglobe Goodwill Backup | Yannick de Granpre |
| 138972625 | 138972625 | Teleglobe - Offical | Yannick de Granpre |
| 138972626 | 138972626 | Bid for certain Telergy Assets | Yannick de Granpre |
| 138972626 | 138972626 | Project Telergy Bid | Yannick de Granpre |
| 138972626 | 138972626 | Project Tropic (Binder 2) | Yannick de Granpre |
| 138972626 | 138972626 | Project Telergy (Binder 3) | Yannick de Granpre |
| 138972626 | 138972626 | Project Telergy (Binder 6) | Yannick de Granpre |
| 138972627 | 138972627 | Project Tropic (Research-2) | Yannick de Granpre |
| 138972627 | 138972627 | Project Tropic ResearchBinder2 | Yannick de Granpre |
| 138972627 | 138972627 | Tropic | Yannick de Granpre |
| 138972627 | 138972627 | Project Telergy (Binder 5) | Yannick de Granpre |
| 138972627 | 138972627 | Project PSI Net (Binder 1) | Yannick de Granpre |
| 138972628 | 138972628 | Project Info - Dataroom Backup | Yannick de Granpré |
| 138972628 | 138972628 | Facility B 364-Day Revolving | Yannick de Granpre |
| 138972628 | 138972628 | Indenture | Yannick de Granpre |
| 138972628 | 138972628 | Trust Indenture | Yannick de Granpre |
| 138972628 | 138972628 | Trust Indenture | Yannick de Granpre |
| 138972628 | 138972628 | Trust Indenture | Yannick de Granpre |
| 138972628 | 138972628 | Project Direct (Binder 2) | Yannick de Granpre |
| 138972628 | 138972628 | Project Direct (Binder 1) | Yannick de Granpre |
| 138972628 | 138972628 | Tropic (Research-1) | Yannick de Granpre |
| 138972629 | 138972629 | Limited Partnership Agr'ts | Yannick de Granpre |
| 138972629 | 138972629 | Budget Presentation | Yannick de Granpre |
| 138972629 | 138972629 | Project Evolution-Discussion | Yannick de Granpre |
| 138972629 | 138972629 | Discussion Materials | Yannick de Granpre |
| 138972629 | 138972629 | Corporate Structure | Yannick de Granpre |
| 138972629 | 138972629 | Teleglobe Valuation | Yannick de Granpre |
| 138972629 | 138972629 | Project Google | Yannick de Granpre |
| 138972629 | 138972629 | BCE Teleglobe Presentation | Yannick de Granpre |
| 138972630 | 138972630 | Telergy (Binder 1 of 2) | Yannick de Granpré |
| 138972630 | 138972630 | Project Telergy (Binder 2of 2) | Yannick de Granpre |
| 138972630 | 138972630 | Teleglobe | Yannick de Granpre |
| 138972631 | 138972631 | Teleglobe General | Yannick de Granpre |
| 138972631 | 138972631 | Teleglobe Acquisition (77%) | Yannick de Granpre |
| 138972631 | 138972631 | TGO Strategy | Yannick de Granpre |
| 138972632 | 138972632 | Engagement Letters | Kit Dalaroy |
| 138972632 | 138972632 | Teleglobe General | Peter Wachter |
| 138972632 | 138972632 | Teleglobe | Peter Wachter |
| 138972632 | 138972632 | Teleglobe Peers | Peter Wachter |

cr_j01_.XLS

 ARCHIVEX

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897263[2] | 13897263[2] | Project Direct (Binder 1) | Peter Wachter |
| 13897263[2] | 13897263[2] | Strategic Review Work Plan | M&A Library |
| 13897263[2] | 13897263[2] | Teleglobe Strategy | Bruno Marchand |
| 13897263[3] | 13897263[3] | Project B Cubed | Bruno Marchand |
| 13897263[3] | 13897263[3] | PSINet | M&A Library |
| 13897263[3] | 13897263[3] | Project Tropic ResearchBinder1 | M&A Library |
| 13897263[3] | 13897263[3] | Project Tropic (Binder 1) | M&A Library |
| 13897263[3] | 13897263[3] | Project Vessel (Binder 3) | Peter Wachter |
| 13897263[4] | 13897263[4] | Project Direct (Binder 2) | Peter Wachter |
| 13897263[4] | 13897263[4] | Teleglobe | Kil Dalaroy |
| 13897263[4] | 13897263[4] | Teleglobe Peers (TGO Valuation | Kil Dalaroy |
| 13897263[4] | 13897263[4] | Teleglobe Inc/Public Info Book | Kil Dalaroy |
| 13897263[4] | 13897263[4] | TGO Transition TeamFinalReport | Kil Dalaroy |
| 13897263[4] | 13897263[4] | TGO Transition TeamAppendice | Kil Dalaroy |
| 13897263[5] | 13897263[5] | 2002-2004 Targets | Patrick Pichette |
| 13897263[5] | 13897263[5] | 2002 Business Plan-BCEBoardDir | Patrick Pichette |
| 13897263[5] | 13897263[5] | Converging on High-potential | Patrick Pichette |
| 13897263[5] | 13897263[5] | Projet Wide (Binder 1) | Patrick Pichette |
| 13897263[5] | 13897263[5] | Projet Wide (Binder 2) | Patrick Pichette |
| 13897263[6] | 13897263[6] | Teleglobe - doc. Misc. | Patrick Pichette |
| 13897263[6] | 13897263[6] | BCE Inc. - Financial-Strategic | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Globemedia-doc. Misc. | Patrick Pichette |
| 13897263[6] | 13897263[6] | Aliant 2001 Business Plan | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell ExpressVu-Strategic Plan | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Canada-2001 StrategicPlan | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Mobility-Plan & Strategy | Patrick Pichette |
| 13897263[6] | 13897263[6] | BCE Emergis-Strategic Vision | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Aclimedia-Plan&Strategic | Patrick Pichette |
| 13897263[6] | 13897263[6] | TGO-Infonet,Geometry,Wide, | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Nexxia-Plan, Strategy | Patrick Pichette |
| 13897263[6] | 13897263[6] | Bell Quebec-Strategic Plan | Patrick Pichette |
| 13897263[7] | 13897263[7] | Mek Project - Document | Patrick Pichette |
| 13897263[7] | 13897263[7] | Globemedia-Strategy Plan | Patrick Pichette |
| 13897263[7] | 13897263[7] | Mek-BCG-JPMorgan-Presentation | Patrick Pichette |
| 13897263[8] | 13897263[8] | Different doc. presentation | Patrick Pichette |
| 13897263[8] | 13897263[8] | Different doc. presentation | Patrick Pichette |
| 13897263[8] | 13897263[8] | Different doc. presentation | Patrick Pichette |
| 13897263[8] | 13897263[8] | Different doc. presentation | Patrick Pichette |
| 13897263[8] | 13897263[8] | Different doc. presentation | Patrick Pichette |
| 13897263[9] | 13897263[9] | Different doc. presentation | Patrick Pichette |
| 13897263[9] | 13897263[9] | Different doc. presentation | Patrick Pichette |
| 13897263[9] | 13897263[9] | Different doc. presentation | Patrick Pichette |
| 13897263[9] | 13897263[9] | Different doc. presentation | Patrick Pichette |
| 13897264[0] | 13897264[0] | Different doc. presentation | Patrick Pichette |
| 13897264[0] | 13897264[0] | Different doc. presentation | Patrick Pichette |
| 13897264[0] | 13897264[0] | Different doc. presentation | Patrick Pichette |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972640 | 138972640 | Telesat Canada Strategic Plan | Patrick Pichette |
| 138972640 | 138972640 | Aliant Business Plan | Patrick Pichette |
| 138972640 | 138972640 | Energis-Ventures-Telesat Strat | Patrick Pichette |
| 138972641 | 138972641 | Project Frosty | Patrick Pichette |
| 138972641 | 138972641 | Different doc. presentation | Patrick Pichette |
| 138972641 | 138972641 | Different doc. presentation | Patrick Pichette |
| 138972641 | 138972641 | Different doc. presentation | Patrick Pichette |
| 138972642 | 138972642 | Cable Companies | Patrick Pichette |
| 138972642 | 138972642 | Convergence | Patrick Pichette |
| 138972642 | 138972642 | Convergence Strat.-empl/dossier | Patrick Pichette |
| 138972642 | 138972642 | Execution - BCE | Patrick Pichette |
| 138972642 | 138972642 | BCE | Patrick Pichette |
| 138972642 | 138972642 | Acquisition - Europe | Patrick Pichette |
| 138972642 | 138972642 | AOL | Patrick Pichette |
| 138972642 | 138972642 | Externals Speeches | Patrick Pichette |
| 138972642 | 138972642 | Guidance | Patrick Pichette |
| 138972642 | 138972642 | Infrastructure (Common Infrast | Patrick Pichette |
| 138972642 | 138972642 | Mercury | Patrick Pichette |
| 138972642 | 138972642 | Portals | Patrick Pichette |
| 138972642 | 138972642 | Q1 Reviews Docs - 2001 | Patrick Pichette |
| 138972642 | 138972642 | BCH - Q1 - 2002 | Patrick Pichette |
| 138972643 | 138972643 | Q1 - 2001 | Patrick Pichette |
| 138972643 | 138972643 | Q2 - 2001 | Patrick Pichette |
| 138972643 | 138972643 | Operating Plans | Patrick Pichette |
| 138972644 | 138972644 | 2001Marketing Plan | Patrick Pichette |
| 138972644 | 138972644 | Product Center Weekly-Highlight | Patrick Pichette |
| 138972644 | 138972644 | BCE Financial Results | Patrick Pichette |
| 138972644 | 138972644 | BCE Strategic Planning Process | Patrick Pichette |
| 138972644 | 138972644 | BCE Inc. | Patrick Pichette |
| 138972644 | 138972644 | BCE Ventures | Patrick Pichette |
| 138972644 | 138972644 | Bell Nexxia | Patrick Pichette |
| 138972644 | 138972644 | Bell Quebec | Patrick Pichette |
| 138972644 | 138972644 | Aliant - Empty folder | Patrick Pichette |
| 138972644 | 138972644 | Expressvu | Patrick Pichette |
| 138972644 | 138972644 | Telebec - Empty folder | Patrick Pichette |
| 138972644 | 138972644 | Teleglobe Communications | Patrick Pichette |
| 138972644 | 138972644 | BCE Emergis | Patrick Pichette |
| 138972644 | 138972644 | Bell Globemedia | Patrick Pichette |
| 138972644 | 138972644 | Bell Mobility | Patrick Pichette |
| 138972644 | 138972644 | Bell Actimedia - Empty folder | Patrick Pichette |
| 138972644 | 138972644 | Bell Canada | Patrick Pichette |
| 138972645 | 138972645 | Grey Hanging Folder-Unlabelled | Patrick Pichette |

cr_j01_XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | People | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264S | 13897264S | Grey Hanging Folder,Unlabelled | Patrick Pichette |
| 13897264G | 13897264G | EWB | Patrick Pichette |
| 13897264G | 13897264G | Personnel | Patrick Pichette |
| 13897264G | 13897264G | 2002-2004 StrategicPlanKickoff | Patrick Pichette |
| 13897264G | 13897264G | HS-Capturing Convergence | Patrick Pichette |
| 13897264G | 13897264G | LS-HighPotential Convergence | Patrick Pichette |
| 13897264G | 13897264G | BellCanadaHold-Strategic Plan | Patrick Pichette |
| 13897264G | 13897264G | BellGlobemedia+FinancialResult | Patrick Pichette |
| 13897264G | 13897264G | BellCanadaHold-Business Plan | Patrick Pichette |
| 13897264G | 13897264G | BellGlobemedia-Strategic Plan | Patrick Pichette |
| 13897264G | 13897264G | BCE-Communications Svr Today | Patrick Pichette |
| 13897264G | 13897264G | People Forum | Patrick Pichette |
| 13897264G | 13897264G | BCE-Executing for Growth | Patrick Pichette |
| 13897264G | 13897264G | Dossier - TGO | Patrick Pichette |
| 13897264G | 13897264G | Project X - TGO | Nick Kaminaris |
| 13897264G | 13897264G | D.Thomson,ProfileinTorontoLife | Diane Chenevert |
| 13897264G | 13897264G | Issues-OSC Investigation-TGO | Don Doucette |
| 13897264G | 13897264G | Issues-Nexxia-CrossBorder&US | Don Doucette |
| 13897264G | 13897264G | TGO August-Re-Organization | Don Doucette |
| 13897264G | 13897264G | Teleglobe Purchase of Excel | Don Doucette |
| 13897264G | 13897264G | TGO Spring 2002 Changes | Don Doucette |
| 13897264G | 13897264G | Excel & Vartec in Merger Talks | Don Doucette |
| 13897264G | 13897264G | Transactions Misc Look | Don Doucette |
| 13897264G | 13897264G | Sale of Excel toVartec (08-01) | Don Doucette |
| 13897264G | 13897264G | Sale of Le 1000 | Don Doucette |
| 13897264G | 13897264G | Teleglobe Quartely Results | Don Doucette |
| 13897264G | 13897264G | April 8/2002 Press Release | Don Doucette |



# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897/2648 | 13897/2648 | Material Change Report | Don Doucette |
| 13897/2648 | 13897/2648 | Total Funding to Q1 2002 | Nick Kamnaris |
| 13897/2648 | 13897/2648 | Sale of Excel Draft Document | Nick Kamnaris |
| 13897/2648 | 13897/2648 | Teleglobe Transfer of Some OPS | Nick Kamnaris |
| 13897/2648 | 13897/2648 | National Public Relations | Nick Kamnaris |
| 13897/2648 | 13897/2648 | Restructuring (May 15/02) | Nick Kamnaris |
| 13897/2648 | 13897/2648 | Website Matters | Nick Kamnaris |
| 13897/2648 | 13897/2648 | Teleglobe Contingency Plan | Dave Southwell |
| 13897/2649 | 13897/2649 | Unlabelled | Sally Ann Wong |
| 13897/2649 | 13897/2649 | Review of Material for BCE/SBC | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | Alliances - SBC | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | SBC North American Alliance | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | BCE Teleglobe | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | Strategy - Teleglobe | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | Teleglobe - General | Bernard A. Courtois |
| 13897/2649 | 13897/2649 | Miscellaneous Documentation | Look Communications Inc. |
| 13897/2649 | 13897/2649 | Teleglobe Reassessment | George Walker |
| 13897/2649 | 13897/2649 | TGO Acquisition 20008 Price Adj | George Walker |
| 13897/2649 | 13897/2649 | Input to QuartelyResultsReleas | George Walker |
| 13897/2649 | 13897/2649 | Teleglobe-News & General | George Walker |
| 13897/2650 | 13897/2650 | Outlook 2000-Supporting Doc | George Walker |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe Updates | Michael Sabia |
| 13897/2650 | 13897/2650 | TGO Rationalization PlanDoc | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe (US Filing) | Michael Sabia |
| 13897/2650 | 13897/2650 | Acquistion of Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | Teleglobe | Michael Sabia |
| 13897/2650 | 13897/2650 | (No name) | Michael Sabia |
| 13897/2651 | 13897/2651 | Teleglobe Valuation Sept. 2001 | Andrea Leblanc |
| 13897/2651 | 13897/2651 | Teleglobe Refinancing | Andrea Leblanc |
| 13897/2651 | 13897/2651 | Teleglobe Financial Scenarios | Andrea Leblanc |
| 13897/2651 | 13897/2651 | Teleglobe #1 | Andrea Leblanc |
| 13897/2652 | 13897/2651 | Teleglobe Dispute | Richard Mannion |
| 13897/2652 | 13897/2652 | TGO Clan vs BellCan Q804188 | Richard Mannion |
| 13897/2652 | 13897/2652 | Teleglobe Integration Project | Richard Mannion |
| 13897/2652 | 13897/2652 | TGO/BCE Takeover Proxy Cir. | Richard Mannion |
| 13897/2652 | 13897/2652 | TGO/Bell Can-Web-Hosting Svr | Richard Mannion |
| 13897/2652 | 13897/2652 | Teleglobe (Binder 1 of 2) | Richard Mannion |

cr_j01_.XLS


ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972652 | 138972652 | Teleglobe (Binder 2 of 2) | Richard Mannion |
| 138972652 | 138972652 | Teleglobe Purchase Agreement | Richard Mannion |
| 138972653 | 138972653 | C-Fibre Agreement | Richard Mannion |
| 138972653 | 138972653 | Teleglobe/Fonorola Side Letter | Richard Mannion |
| 138972653 | 138972653 | Right of First Refusal | Richard Mannion |
| 138972653 | 138972653 | TGO Shareholders Rights Plan | Richard Mannion |
| 138972653 | 138972653 | MOU Nexxia/TGO/Bell Canada | Richard Mannion |
| 138972653 | 138972653 | Retail Contract Management Agr | Richard Mannion |
| 138972653 | 138972653 | Notice of Shareholders Meeting | Richard Mannion |
| 138972653 | 138972653 | TGO/Nexxia/Williams-IRU | Richard Mannion |
| 138972653 | 138972653 | TGO-Non-Disclosure Agr/Fiberco | Richard Mannion |
| 138972653 | 138972653 | TJ's TN Letter | Richard Mannion |
| 138972653 | 138972653 | Teleglobe/BellCan Master Agr't | Richard Mannion |
| 138972653 | 138972653 | Master wholesale Pricing&Srv | Richard Mannion |
| 138972653 | 138972653 | Side Letter Agr't(TGO SCCS) | Richard Mannion |
| 138972653 | 138972653 | Bell/TGO Synergies Project | Richard Mannion |
| 138972654 | 138972654 | Correspondence (TGO-Binder 2) | Richard Mannion |
| 138972654 | 138972654 | E-Fibre Agreement (Teleglobe) | Richard Mannion |
| 138972654 | 138972654 | Final Release&Settlement of | Richard Mannion |
| 138972654 | 138972654 | Canada Direct Agr't(Teleglobe) | Richard Mannion |
| 138972654 | 138972654 | Teleglobe/SRCI Term Sheet | Richard Mannion |
| 138972654 | 138972654 | Bell/BCE Ownership (Teleglobe) | Richard Mannion |
| 138972654 | 138972654 | Interconnect & Operating Agr't | Richard Mannion |
| 138972654 | 138972654 | Miscellaneous Documentation | Richard Mannion |
| 138972654 | 138972654 | Miscellaneous Documentation | Andre Vachon |
| 138972654 | 138972654 | Pre-Decision/Announcement | Pierre Lessard |
| 138972655 | 138972655 | The e-World Communications Co | John Ciccarelli |
| 138972655 | 138972655 | Financing Discussion | John Ciccarelli |
| 138972655 | 138972655 | Materials Prepared for Discuss | John Ciccarelli |
| 138972655 | 138972655 | Teleglobe Financing/Alternative | John Ciccarelli |
| 138972655 | 138972655 | Teleglobe Private Placement | John Ciccarelli |
| 138972655 | 138972655 | Financing Recommendation | John Ciccarelli |
| 138972655 | 138972655 | Regarding Project Atlas | John Ciccarelli |
| 138972655 | 138972655 | Discussion Materials (TGO) | John Ciccarelli |
| 138972655 | 138972655 | Financial Information US GAAP | John Ciccarelli |
| 138972655 | 138972655 | Financial Information Can GAAP | John Ciccarelli |
| 138972655 | 138972655 | Fixed Income-Press Release | John Ciccarelli |
| 138972655 | 138972655 | Teleglobe Financing | John Ciccarelli |
| 138972655 | 138972655 | AIF ended December 31, 2000 | John Ciccarelli |
| 138972655 | 138972655 | Miscellaneous Documentation | John Ciccarelli |
| 138972655 | 138972655 | Debt Financing Options(TGO Inc | John Ciccarelli |
| 138972655 | 138972655 | Miscellaneous Documentation | John Ciccarelli |



**ARCHIVEX**

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972655 | 138972655 | Miscellaneous Documentation | John Ciccarelli |
| 138972655 | 138972655 | Miscellaneous Documentation | John Ciccarelli |
| 138972655 | 138972655 | The e-World Communications Co | John Ciccarelli |
| 138972655 | 138972655 | Private PlaceInvestor Meetings | John Ciccarelli |
| 138972656 | 138972656 | F/X | John Ciccarelli |
| 138972656 | 138972656 | Global Payables Presentation | John Ciccarelli |
| 138972656 | 138972656 | Teleglobe F/X | John Ciccarelli |
| 138972656 | 138972656 | Teleglobe Financing/Cash 2002 | John Ciccarelli |
| 138972656 | 138972656 | Financing/Capital Structure | John Ciccarelli |
| 138972656 | 138972656 | Unlabelled | Bernard Le Duc |
| 138972656 | 138972656 | Look Communications Inc. | Andrew Jones |
| 138972656 | 138972656 | Teleglobe | Peter Nicholson |
| 138972657 | 138972657 | TGO Debenture Holders | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Forth Series Pref | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Pref ThirdSeriesRedemption | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Budget Feb 2001 | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Cash Forecast 2002 | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Cash Forecast 2001 | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO MorganStanley $25MFacility | Pierre Van Gheluwe |
| 138972657 | 138972657 | Teleglobe Misc Issues | Pierre Van Gheluwe |
| 138972657 | 138972657 | HSBC Letter | Pierre Van Gheluwe |
| 138972657 | 138972657 | BTM Letter | Pierre Van Gheluwe |
| 138972657 | 138972657 | $1,250 Billion July 2000 | Pierre Van Gheluwe |
| 138972657 | 138972657 | $1,250 Billion July2000TermShe | Pierre Van Gheluwe |
| 138972657 | 138972657 | Teleglobe Assignment | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO July 2001 FacilityTermShee | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Amendment/Extension | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO 2001/2003 Business Plans | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO July 2001 Renewal Bank | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGO Rating Agencies Present. | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly 2001 Facility Comments | Pierre Van Gheluwe |
| 138972657 | 138972657 | Guarantee | Pierre Van Gheluwe |
| 138972657 | 138972657 | Breakdown of Banks | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001Facility BCE Letter | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001Facility Assignment | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001Facility FeeScedule | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001Facility ClosingAgen | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001FacilBoard Meeting | Pierre Van Gheluwe |
| 138972657 | 138972657 | Facility InternalRestructuring | Pierre Van Gheluwe |
| 138972657 | 138972657 | Bk Responses | Pierre Van Gheluwe |
| 138972657 | 138972657 | BCE/TGO Loan | Pierre Van Gheluwe |
| 138972657 | 138972657 | TGOJuly2001Facility Signed Doc | Pierre Van Gheluwe |

cr_j01_XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

cr_j01_.XLS

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972657 | 138972657 | Renewal Board | Pierre Van Gheluwe |
| 138972657 | 138972657 | Financial & Sales Information | Pierre Van Gheluwe |
| 138972657 | 138972657 | Regarding Financing/Alternative | Pierre Van Gheluwe |
| 138972658 | 138972658 | Ecole/Polytechnique Montreal | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Fondation Butlers | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Fond Ctr Hosp Pierre Boucher | Marie-Claire Lachapelle |
| 138972658 | 138972658 | La Maison Theatre | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Fond Institut Readaptation | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Universite Laval | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Ass Canad Dystrophie Musc | Marie-Claire Lachapelle |
| 138972658 | 138972658 | College Jean de Brebeuf | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Fond YMCA Montreal | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Montreal International | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Institut Neurologie | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Institut Cardiologie | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Universite McGill | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Universite de Montreal | Marie-Claire Lachapelle |
| 138972658 | 138972658 | Universite de Sherbrooke | Marie-Claire Lachapelle |
| 138972659 | 138972659 | Untitled black binder | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Untitled blue binder | Communications Recev Jan 2003 |
| 138972659 | 138972659 | AGM 2002 Q&A Long-Form | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Teleglobe Purchase of Excel | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Excel & Vartec in Merger Talks | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Sale of Excel toVartec (08-01) | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Moody's Downgrade BCE (07-02) | Communications Recev Jan 2003 |
| 138972659 | 138972659 | April 8/2002 Press Release | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Total Funding to Q1 2002 | Communications Recev Jan 2003 |
| 138972659 | 138972659 | August Re-Organization | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Lawsuit Comm. | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Lending Syndicate Lawsuit | Communications Recev Jan 2003 |
| 138972659 | 138972659 | August ReOrganization | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Bell Nobid Decision | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Lawsuit Comm. Plan-GPC | Communications Recev Jan 2003 |
| 138972659 | 138972659 | LD Lawsuit-Statement of Clam | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Lending Syndicate Lawsuit | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Misquotes on Lawsuits | Communications Recev Jan 2003 |
| 138972659 | 138972659 | National Public Relations | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Purchase of Excel | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Restructuring (May 15/02) | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Spring 2002 Changes | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Document Search-Lawsuit | Communications Recev Jan 2003 |
| 138972659 | 138972659 | Website Matters | Communications Recev Jan 2003 |

cr_j01_.XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897Z659 | 13897Z659 | Teleglobe Transfer of SomeOper | Communications Receiv Jan 2003 |
| 13897Z659 | 13897Z659 | Issues-Nexxia-CrossBorder&US | Communications Receiv Jan 2003 |
| 13897Z659 | 13897Z659 | April 8/2002 Press Release | Communications Receiv Jan 2003 |
| 13897Z659 | 13897Z659 | Material Change Report | Communications Receiv Jan 2003 |
| 13897Z659 | 13897Z659 | Total Funding to Q1 2002 | Communications Receiv Jan 2003 |
| 13897Z660 | 13897Z659 | Samuelle, Eliyakota | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Sauve, Paulette Marie | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Savage, Roger | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Savoie, Robert | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Saxe, Henry | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Scott, Louise | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Scott, Susan G. | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Segal, Seymour | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Segal, Sheila | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Seguin-Poirirer, Bernard | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Shakhiy, Al | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Shelly, Barbara | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Silverberg, David | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Simard, Claude | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Simard, Claude A. | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Sinnisiak, Rosalie | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Sloggett, Paul | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Smith, Gordon | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Smith, Jeremy | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Soulikias, Paul | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Sparkuhl, Rudy | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Spenard-Bouthilette, Pauline | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | St-Amour, Pierre | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Steinhouse, Tobic | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Sullivan, Francoise | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Surrey, Phillip Henry | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tahedl, Ernestine | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tanabe, Takao | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tarondo, Daniel | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Thaddeus | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Theberge, Odette | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Thibault, Danielle | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tiengo, Luigi | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Toupin, Fernand | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tousignant, Claude | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Tousignant, Serge | Marie-Claire Lachapelle |
| 13897Z660 | 13897Z660 | Trepanier, Josette | Marie-Claire Lachapelle |

cr_J01_XLS


ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972660 | 138972660 | Trudeau, Louise | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Trudel, Helene | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Udell, Janice | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Van Dyck, Yolanda | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Van Vliet, Claire | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Vanderwal, Jack S. | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Vazan, William | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Veilleux, Joseph-Richard | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Veilleux, Pauline | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Vincent, Bill | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Vincent, Francois | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Walker, David | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Wall, Charles Robin | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Weisbord, Laura | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Wrangle, Natacha | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Wright, don | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Zenith, Helene | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Zeraïa, Ronald | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Abraman, Anaït | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Bliman, Igor | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Bruneau, Kittie | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Ewen, Parterson | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Filer, Mary | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Fineberg, Robin | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Fuoito, Guido | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Genn, Denyse | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Inconnu (Inuit) | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Innuki, Oqutak | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Ityi, Naomi | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Koerner, John | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Kovach, Rudy | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Kreamer, Richard | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Lanthier, Jean | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Lemieux, Guy | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Leser, Max | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Levy, Pearl | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Lucassie, Ikkidlak | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Masse, Gloria | Marie-Claire Lachapelle |
| 138972660 | 138972660 | McComber, Steven | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Milburn, Marilyn | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Montpetit, Richard | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Morisette, Jean | Marie-Claire Lachapelle |



# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972660 | 138972660 | poulin, Celyne | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Pratt, Mary | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Raphanel, Philippe | Marie-Claire Lachapelle |
| 138972660 | 138972660 | St-Amour, Pierre | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Stevens, Byron | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Vanderwal, Jack S. | Marie-Claire Lachapelle |
| 138972660 | 138972660 | Wagman, Lorne | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Projet Location de sculpture | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Real Time Loan of Artworks | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Memoitec Pret d'oeuvres d'art | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Prets-Tableaux collection | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Cas problemes | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Inventories&Evaluations Pre-96 | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Plans des étages | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Old locations:  Belmont | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Bonaventure | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Ottawa | Marie-Claire Lachapelle |
| 138972661 | 138972661 | British columbia | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Tronto | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Weir Station | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Washington | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 15th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 16th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 17th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 18th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 19th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 20th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 21st Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 22th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 23th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 24th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | 25th Floor | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Teleglobe-CollectionHistoryGen | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Can't find | Marie-Claire Lachapelle |
| 138972661 | 138972661 | OTR (Objet Transter Report) | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Nova Scotia | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Teleglobe - Dons | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Deacessions 1988 | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Deacession Program  1986-1987 | Marie-Claire Lachapelle |
| 138972661 | 138972661 | De-Accessiones | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Programme d'alineationd'oeuvre | Marie-Claire Lachapelle |
| 138972661 | 138972661 | Programme d'alineationd'oeuvre | Marie-Claire Lachapelle |

cr_j01_.XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossier

| # de Code Barre | # de Boîte Client | Description | Origine |
|---|---|---|---|
| 13897?2661 | 13897?2661 | Noreen Corrigan Teleglobe | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Rapports trimestriels 1990 | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Rapport annuel 1989 | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Comite d'acq d'oeuvre 3eMandat | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Report to Management-Futur Opt | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Rapport annuel 1985 | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Comite d'acq d'oeuvre 4eMandat | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Art Acqu Committee 2eMandat | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Art Acqu Program MinutesOffic | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Comite Oeuvres d'Art Comptes | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Comite Program-Information | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | L'Association CollectionsEnt | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Art Acqu Committee 1erMandat | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Art Acquisition CommitteeForm | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Art Acqu Program Reglement 1 | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Arts-Information (Divers) | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Conseil de la Sculpture 1990 | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Noreen Corrigan - Contracts | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Affaires de N. Corrigan | Marie-Claire Lachap |
| 13897?2661 | 13897?2661 | Affaires de Susan Lenard | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Adams, Jane | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Akannuk, Alice | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Alexander, David T. | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Allison, Tonee | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Angecoreb, Allen | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Angmaquaq, Elizabeth | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Aoudla, Pudlat | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Aprahaman, Mirella | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Armstrong, Geoffrey | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Arseneault, Claude | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Ashevak, Kenojuak | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Back, Suzel | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Balcombe, Gerry | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Barbeau, Marcel | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Barry, Anne Meredith | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Bastien, Lyne | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Beauvais, Francine | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Bellefleur, Philippe Lacelin | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Benic, Lorraine | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Bergeron, Fernand | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Besant, Michael Derek | Marie-Claire Lachap |
| 13897?2662 | 13897?2662 | Besner, Jean-Jacques | Marie-Claire Lachap |

cr_j01_XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972662 | 138972662 | Blerk, David | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Blackwood, David | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Black Stokvis, Betty | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Blin, Claude | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Block, Victoria | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Bobak, Molly Lamb | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Boll, Ron | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Bonner, Constance M. | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Bourret, Jeannine | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Bowen, Tracey | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Boyer, George | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Brosseau, Pierre | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Brunet, Marie | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Brunet, Nicole D. | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Bruneau, Kittie | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Buchanan, Richard | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Burney | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Burnytsky, Edward | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Calve, Louise | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cameron, Alex | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cantlen, Graham | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Casaubon, Bertrand | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Castagner, Pierre | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Chinkok, Tan | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Churcher, Darlene | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Clark, Moira | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cloutier, Chantal | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cloutier, Paul | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Comtois, Louis | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cornel, Lucienne | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Cosgrove, Stanley | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Coutellier, Francis | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Couvreur, Daniel | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Crichton, Daniel | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Crosby, Hugh | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dandurand, Louise | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dean, Diana | Marie-Claire Lachapelle |
| 138972662 | 138972662 | De Rome, Georges | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Debassige, Blake R. | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Del Signore, Littorio | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Doray, Audrey Capel | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dorion, Pierre | Marie-Claire Lachapelle |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972662 | 138972662 | Dranville, Sylvie | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Drapell, Joseph | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dubois, Marius | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dumas, Antoine | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Ducan, M. | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dunton Stevenson, Terry | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Eegvudluk, Ragee | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Deschenes, Pierre | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Dewes, Dougal | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Elliott, Nicole | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Esler, John Kenneth | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Evelyn, Leya | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Feindel, Susan | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Ferron, Marcelle | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Fiore, Giuseppe | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Fisher, Mary | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Forman, Ann | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Forsythe, Douglas | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Fournelle, Andre | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Fraser, C. Jane | Marie-Claire Lachapelle |
| 138972662 | 138972662 | Fraser, Carol | Marie-Claire Lachapelle |
| 138972662 | 138972662 | French, Michael | Marie-Claire Lachapelle |
| 138972663 | 138972662 | Gabinet-Kroo, Kathryn | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gagnon, Pnina | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gamoy, Bernard | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gauvreau, Pierre | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Genn, Robert | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gibson, Susan | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Giguere, Roland | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gilbert, Jean-Pierre | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Godin, Raymonde | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Godwin, Ted | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Godwin, Betty | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gordon, Russell T. | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gorlitz, Will | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gosselin, Gilles | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Goun, Judy | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Gourley, Rachel | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Graham, Katheleen Margaret | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hamasaki, Kazuo | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hamlin, Wendy | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hardy, Gregory | Marie-Claire Lachapelle |

cr_j01_.XLS



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972663 | 138972663 | Harrison, Ted | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hartman, John | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hellers, Jenny | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Henderson, Mark | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hienlky, Deidre | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Homans, Brent R. | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hopkins, Tom | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Houghton, Nicholas | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Houle, Jean-Francois | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hugues, Stan | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Hurlublse, jacques | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Ikemura, Mitsu | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Jacques, Louis | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Januszkiewicz, Jacek | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Johnson, Jan | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Joos, Julianna | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Jorgensen, Flemming | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Karpik, Paulcose | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Katz, Shirley | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Kesler, L. | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Klar, Irene | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Klein, Evelyn | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Knowles, Dorothy | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Krausz, Peter | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Kunhiusee, Peter | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lack, Stephen | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lacroix, Paul | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lacroix, Richard | Marie-Claire Lachapelle |
| 138972663 | 138972663 | La Fountain, Bruce A. 2/3 | Marie-Claire Lachapelle |
| 138972663 | 138972663 | La Fountain, Bruce A. 3/3 | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lagace, Michel | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Laliberte, Norman | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lalonde, Cen | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lam, Sam | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lambert, Pierrette | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lamont, George Hood | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Landry, Lise | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Landsley, Patrick | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lanthier, Jean | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Lapka, Lapka | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Laporte, Lucie | Marie-Claire Lachapelle |
| 138972663 | 138972663 | Larocque, Lucie | Marie-Claire Lachapelle |

cr_j01_XLS



## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897263 | 13897263 | Lavoie, Raymond | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lavoie-Richards, Nicole | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Laycock, Brent R. | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Leblanc, France | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Leclerc Lepronon, Gisele | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Leclerc, Clement | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Leduc, Fernand | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Leduc, Isabelle | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lefebvre, Julie | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Le Sauteur, Claude | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lesueur, Andre | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Letendre, Rita | Marie-Claire Lachapelle |
| 13897263 | 13897263 | L'Heritier, Regine | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lindzon, Rose | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lipke, Kathryn | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Livingston, John E. | Marie-Claire Lachapelle |
| 13897263 | 13897263 | Lussier, Pierre | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Maclean, Victoria | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Makituq, Joe | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Malenfant, Nicole | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Marois, Jean | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Marois, Laureat | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Martin, Paryse | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Masson, Henri | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Masson, Louise | Marie-Claire Lachapelle |
| 13897264 | 13897264 | McCall, Ann | Marie-Claire Lachapelle |
| 13897264 | 13897264 | McGuire, Cathie | Marie-Claire Lachapelle |
| 13897264 | 13897264 | McKay, Anne Remmel | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Merkur, Sharon | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Matson, Graham | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Michener, Robert | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Mitchell, Joyce | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Miguil, Kuyalseeck Tchuss | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Moore, Jennifer | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Moses, Cherie | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Mueller, Richard | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Mulcaster, Wynona | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Mulvey, Frank | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Munro, Ross | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Myers, Edna | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Nadeau, Marc-Antoine | Marie-Claire Lachapelle |
| 13897264 | 13897264 | Nair, Indira | Marie-Claire Lachapelle |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972664 | 138972664 | Neil, Al | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Nerenberg, Ann | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Nind, Sarah | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Olivier, Suzanne | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Onley, Tony | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Paiement, Alain | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pallug, Jonathan | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Parr, Nuna | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Parret, R. | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Paul, Tim | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Payette, Jacques | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pedros, Gerald | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pellan, Alfred | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pilko, Ted L. | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Qimuavuak, Lucy | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Rajotte, Yves-Marie | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Randlier, Francoise | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Redgrave, Felicity | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Reeves, Shelley | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Reid, Jim | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Richard, Danielle | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Richard, Lili | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Richard, Rene | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pelletier, Manon | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pentz, Donald | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Perehudoff, Catherine | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Perehudoff, Rebecca J. | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Picher, Reynald | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pitaloose, Saila | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Piungituk, Davidee | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Poirier, Claude | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Poitras, Jane Ash | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pootoogook, Napatchie | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pope, Robert | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Porter, Edward | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Priestley, Glenn | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Pudlo, Pudlat | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Puley, Lorayne | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Riguelle, C. (?) | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Riopelle, Jean-Paul | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Risvedt, Milly | Marie-Claire Lachapelle |
| 138972664 | 138972664 | Robb, Charles | Marie-Claire Lachapelle |

cr_j01_XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897266④ | 13897266④ | Robinson, Michael | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Roblin, Richard | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Rochon, Daniele | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Rockett, Adeline | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Ross Hopper, Christine | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Ross, Graeme | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Routhier, Gabriel | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Roy, Mario | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Roy-Richard, Helene | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Rudman, Sean | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Ruiz, Manuel | Marie-Claire Lachapelle |
| 13897266④ | 13897266④ | Rushfeldt, Debra | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Autoroute ElecLavec C. Sirois | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Telecommunication Conf. Tape 1 | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Telecommunication Cont. Tape 2 | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Telecommunication Cont. Tape 3 | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Teleglobe Can. TVA-L'Evenement | Marie-Claire Lachapelle |
| 138972665 | 138972665 | TGO Can CFCF-TV Pulse at6:00 | Marie-Claire Lachapelle |
| 138972665 | 138972665 | TGO listed NYSE | Marie-Claire Lachapelle |
| 138972665 | 138972665 | TGO vient de faire connaitre | Marie-Claire Lachapelle |
| 138972665 | 138972665 | New Theatre 98 Esplanade Tor | Marie-Claire Lachapelle |
| 138972665 | 138972665 | S'adapter pour gagner C.Srois | Marie-Claire Lachapelle |
| 138972665 | 138972665 | 1998 Annual Shareholders Meet | Marie-Claire Lachapelle |
| 138972665 | 138972665 | TVA CFTM 174 à 24:26h | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Teleglobe Investor Field Trip | Marie-Claire Lachapelle |
| 138972665 | 138972665 | TGO rapport annuel doc Quark | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Madelene Roussil, TGO Inc. | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Teleglobe Canada Sub-master | Marie-Claire Lachapelle |
| 138972665 | 138972665 | Press Conference Merger Excel | Marie-Claire Lachapelle |
| 138972665 | 138972665 | A Partner for Global Solutions | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Marca el:1-800-778-2222 | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Teleglobe no. 7 | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Teleglobe no. 7B | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO tournage realite virtuelle | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Teleglobe cassette no. 10 | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Teleglobe cassette no.11(3 mn | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Teleglobe cassette no.11(5:22 | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Odyssey Korean Version | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO Can HongKong GranMother | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO Can 8x30 sec Sans Super | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Entrevue-Charles Sirois | Marie-Claire Lachapelle |
| 138972666 | 138972666 | SimplyEverywhere:the voice of | Marie-Claire Lachapelle |

cr_j01_XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code<br>Barre | # de Boîte<br>Client | Description | Origin |
|---|---|---|---|
| 138972666 | 138972666 | Simply Everywhere (2 copies) | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Orbcomm/Microlab Mission | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Orbcomm launch | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Broadcast Video Services NAB | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Archives Can-Us,Usine Simplex | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO M.Sirois intervention Fr | Marie-Claire Lachapelle |
| 138972666 | 138972666 | A Partner for Global Solutions | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO prend son envol 1997 | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO version angl,ime codeburn | Marie-Claire Lachapelle |
| 138972666 | 138972666 | TGO Master anglais with logo | Marie-Claire Lachapelle |
| 138972666 | 138972666 | Vital Linkinthe Global Market | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Archives Can-Us,Usine Simplex | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Teleglobe 8x messages 4 copies | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Odyssey Links you to the World | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Pegasus Launch, Vandenberg | Marie-Claire Lachapelle |
| 138972667 | 138972667 | 1998 Annual Shareholders Meet | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Le Telejournal,reportage TGO/Sat | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TGO listed NYSE NewYorkStock | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Television TGO Lists on the NYSE | Marie-Claire Lachapelle |
| 138972667 | 138972667 | S'adapter pour gagner C.Sirois | Marie-Claire Lachapelle |
| 138972667 | 138972667 | A Partnerfor GlobalSolutionsFr | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TransAtlantic Fiber Optic Cabl | Marie-Claire Lachapelle |
| 138972667 | 138972667 | CBC National News | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Teleglobe B-roll | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Teleglobe Conrad | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TGO Animation 3-D, Maitre | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Excel B-roll (8 copies) | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Montage Corporatif Imagene | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TGO Rencontre des employes#1 | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TGO Rencontre des employes#2 | Marie-Claire Lachapelle |
| 138972667 | 138972667 | TGO Rencontre des employes#3 | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Demo Video 1995 version fr. | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Presentation Design C. Bastida | Marie-Claire Lachapelle |
| 138972667 | 138972667 | L'argent de certaine fondation | Marie-Claire Lachapelle |
| 138972667 | 138972667 | Investors have been buying up | Marie-Claire Lachapelle |
| 138972667 | 138972667 | A Partner for Global Solutions | Marie-Claire Lachapelle |
| 138972667 | 138972667 | The Way to Win C. Sirois | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Teleglobe Annual GeneralMting | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Odyssey The Right Call The Rtg | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Why AlphaStar Failed | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Archives Can-Us,Usine Simplex | Marie-Claire Lachapelle |
| 138972668 | 138972668 | TGO Endless Summer Dec 1996 | Marie-Claire Lachapelle |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972668 | 138972668 | La commercialisation/de l'espace | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Teleglobe Cable Ship May 1995 | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Teleglobe no. 6 Luminoscope | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Negatif & diapo Collection Art | Marie-Claire Lachapelle |
| 138972668 | 138972668 | BCE Collection - Teleglobe | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Sesame 2000 | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Collection d'Oeuvres d'Art | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Art Collection by Artist | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Au 1000 de la Gauchetiere II y | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Collection d'Oeuvres d'Art | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Original corres & Minutes Mtg | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Budget and Purchases | Marie-Claire Lachapelle |
| 138972668 | 138972668 | Negatifs membre com/le.vernis | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Dealers, etc. - Declined | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Canada Art Bank | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Galeries d'Art 1994-1995 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Correspondance 1994-1995 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Artists-Correspondance 1996 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Artist/of Int'l Interess/Origi | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Correspondance 1997 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Correspondance 1996 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Canada House | Marie-Claire Lachapelle |
| 138972669 | 138972669 | To Consider. 1999 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Next Meeting with C.S. | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Charles Sirois Presentations | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Annual Reports 1996 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Time Sheets/Accounting | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Lecture Series | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Finances 1997 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | 1998 Rejected | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Programme d'a/imeation/oeuvre | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Centre Culturel | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Salle Bowie | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition d'oeuvres d'art | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Personnages Salle | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exhibition Stewart Hall ArtGal | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Art Acquisition Program Exhib | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Recentes Acqu | Marie-Claire Lachapelle |

 ARCHIVEX

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 138972669 | 138972669 | Exposition Collection Belmont | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Collection de TGC | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition de TGC à l'HEC | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Collection de TGC | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Teleglobe/Alliance Exposition | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition Gravures Quebecoise | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Mana Chapdelaine Exhibition | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Exposition H.E.C. 1989 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Rejected Works Sponsorships | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Isabelle Forget | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Rejected 1997-1998 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Artists Considered Rejected | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Sotheby's Important Can Art | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Financial Post Awards 1986 | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Collection by Media | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Database | Marie-Claire Lachapelle |
| 138972669 | 138972669 | Mull Tang | Marie-Claire Lachapelle |
| 138972670 | 138972670 | Teleglobe photos en trop | Marie-Claire Lachapelle |
| 138972670 | 138972670 | Teleglobe photos en trop | Marie-Claire Lachapelle |
| 138972670 | 138972670 | Diapo. negatives oeuvres d'art | Marie-Claire Lachapelle |
| 138972670 | 138972670 | Diapo. negatives oeuvres d'art | Marie-Claire Lachapelle |
| 138972670 | 138972670 | Photos d'oeuvres d'art | Marie-Claire Lachapelle |
| 138972671 | 138972671 | Art Contemporain Indien Inuit | Marie-Claire Lachapelle |
| 138972671 | 138972671 | Diapo. negatives oeuvres d'art | Marie-Claire Lachapelle |
| 138972671 | 138972671 | Diapo. negatives oeuvres d'art | Marie-Claire Lachapelle |
| 138972671 | 138972671 | Gravures A - L | Marie-Claire Lachapelle |
| 138972671 | 138972671 | Gravures M - Z | Marie-Claire Lachapelle |
| 138972672 | 138972672 | Teleglobe December 1996 | Untitled box without origin |
| 138972672 | 138972672 | Teleglobe February 6, 1997 | Untitled box without origin |
| 138972672 | 138972672 | Teleglobe June 1997 | Untitled box without origin |
| 138972672 | 138972672 | Teleglobe October 1999 | Untitled box without origin |
| 138972672 | 138972672 | Teleglobe Press Briefing Telec | Untitled box without origin |
| 138972672 | 138972672 | TGO Transition Team Final Rep | Untitled box without origin |
| 138972672 | 138972672 | TGO Taking on the World 5x | Untitled box without origin |
| 138972672 | 138972672 | TGO A leader in global 5x | Untitled box without origin |
| 138972672 | 138972672 | Salomon Smith Barney Cont | Untitled box without origin |
| 138972672 | 138972672 | The Merger of TGO and Excel | Untitled box without origin |
| 138972672 | 138972672 | Paolo Guidi President Chief Ex | Untitled box without origin |
| 138972672 | 138972672 | Kenny Troutt Chairman CEO Ex | Untitled box without origin |
| 138972672 | 138972672 | Claude Seguin Executive VicePr | Untitled box without origin |
| 138972672 | 138972672 | TGO Making Waves 7x | Untitled box without origin |
| 138972672 | 138972672 | Teleglobe Fact Sheet | Untitled box without origin |

cr_j01_XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 13897/2673 | 13897/2673 | Teleglobe Ltd. General File | Francois Gauvin |
| 13897/2673 | 13897/2673 | Teleglobe Marine (U.S.) S86 | Francois Gauvin |
| 13897/2673 | 13897/2673 | Teleglobe Submarine Inc. | Francois Gauvin |
| 13897/2673 | 13897/2673 | Teleglobe Solutions | Francois Gauvin |
| 13897/2673 | 13897/2673 | TMI Partnership John Chabot | Francois Gauvin |
| 13897/2673 | 13897/2673 | TMI (US) Canadian Tax Opinion | Francois Gauvin |
| 13897/2673 | 13897/2673 | TMI (US)Various Sale Scenarios | Francois Gauvin |
| 13897/2673 | 13897/2673 | Tracking Stock | Francois Gauvin |
| 13897/2673 | 13897/2673 | Western Ring | Francois Gauvin |
| 13897/2673 | 13897/2673 | Earnings & Profit | Francois Gauvin |
| 13897/2673 | 13897/2673 | Equity Settled Notes-Citibank | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Acquisition-Due Diligenc | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Canada-Dossier #1 | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Acquisition-Legal Doc. | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Acquisition-IRS Ruling | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Acquisition-IRS Ruling | Francois Gauvin |
| 13897/2673 | 13897/2673 | Excel Acquisition-Legal Doc. | Francois Gauvin |
| 13897/2673 | 13897/2673 | GlobeSystem | Francois Gauvin |
| 13897/2673 | 13897/2673 | Credit Agreement May 10, 1999 | Francois Gauvin |
| 13897/2674 | 13897/2673 | Misc Doc-Offshore Financing | Francois Gauvin |
| 13897/2674 | 13897/2674 | Nat Boldman - Memos | Francois Gauvin |
| 13897/2674 | 13897/2674 | Swiss Branch | Francois Gauvin |
| 13897/2674 | 13897/2674 | TGO HoldingUS-Financial Stat | Francois Gauvin |
| 13897/2674 | 13897/2674 | TGO Gibraltar-Loan to Luxco | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Board | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Board | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Board | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Board | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Board | Francois Gauvin |
| 13897/2674 | 13897/2674 | Loan Agr't betwn Irishco&Luxco | Francois Gauvin |
| 13897/2674 | 13897/2674 | Loan Agr't TGODublin&Luxco | Francois Gauvin |
| 13897/2674 | 13897/2674 | Luxco Loan Agreement | Francois Gauvin |
| 13897/2674 | 13897/2674 | TMI-Acquis by Tyco of TCSC | Francois Gauvin |
| 13897/2674 | 13897/2674 | TMI - Tax Basis | Francois Gauvin |
| 13897/2674 | 13897/2674 | TMI-AT&T Indemnby: Washington | Francois Gauvin |
| 13897/2674 | 13897/2674 | Charles Brown/PanAm | Francois Gauvin |
| 13897/2674 | 13897/2674 | ACMA 2001 Negotiations | Francois Gauvin |
| 13897/2674 | 13897/2674 | Long Lines/Hawai Zone | Francois Gauvin |
| 13897/2674 | 13897/2674 | Manner/AC-1 Repair Dispute | Francois Gauvin |
| 13897/2674 | 13897/2674 | Miscellaneous | Francois Gauvin |
| 13897/2674 | 13897/2674 | North-American Zone Agreement | Francois Gauvin |
| 13897/2674 | 13897/2674 | Seashore Atlantic | Francois Gauvin |



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972674 | 138972674 | Various Correspondence | Francois Gauvin |
| 138972675 | 138972675 | Blimac Inc. (loose documents) | Francois Gauvin |
| 138972675 | 138972675 | Gliderm Holding BV and TGO BV | Francois Gauvin |
| 138972675 | 138972675 | Lammerlink | Francois Gauvin |
| 138972675 | 138972675 | TeleglobeMarinefolderloosedoc | Francois Gauvin |
| 138972675 | 138972675 | TMI (U.S.) | Francois Gauvin |
| 138972676 | 138972676 | AC-1 | Francois Gauvin |
| 138972676 | 138972676 | Account Receivable Financing | Francois Gauvin |
| 138972676 | 138972676 | America III | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1999 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1998 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1997 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1996 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1995 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1994 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1993 | Francois Gauvin |
| 138972676 | 138972676 | Annual Report - 1992 | Francois Gauvin |
| 138972676 | 138972676 | Annual Reports - 1985-1991 | Francois Gauvin |
| 138972676 | 138972676 | Atlantica | Francois Gauvin |
| 138972676 | 138972676 | Atlas Telecom | Francois Gauvin |
| 138972676 | 138972676 | Intelsat - Dossier #1 | Francois Gauvin |
| 138972676 | 138972676 | I.P.H.C. | Francois Gauvin |
| 138972677 | 138972677 | TGO Luxembourg S.A.-Tax Retur | Francois Gauvin |
| 138972677 | 138972677 | UK Opinion | Francois Gauvin |
| 138972677 | 138972677 | U.S. Conduit Rules | Francois Gauvin |
| 138972677 | 138972677 | $200 Million Loan Agreement | Francois Gauvin |
| 138972677 | 138972677 | Canadian and US Tax Opinions | Francois Gauvin |
| 138972677 | 138972677 | Cash Transters | Francois Gauvin |
| 138972677 | 138972677 | Correspondence with AIB IFSC | Francois Gauvin |
| 138972677 | 138972677 | Francois Gauvin - Memos | Francois Gauvin |
| 138972677 | 138972677 | Gary Gatner - Memos | Francois Gauvin |
| 138972677 | 138972677 | Irish Tax Opinions | Francois Gauvin |
| 138972677 | 138972677 | Insifco #1 Board | Francois Gauvin |
| 138972677 | 138972677 | Corporate Structure Dec. 1999 | Francois Gauvin |
| 138972677 | 138972677 | Irish Opinion December 1999 | Francois Gauvin |
| 138972677 | 138972677 | Luxembourg Opinion Dec. 1999 | Francois Gauvin |
| 138972677 | 138972677 | Memos Nat Boldman Dec 1999 | Francois Gauvin |
| 138972677 | 138972677 | Memos F. Gauvin Dec. 1999 | Francois Gauvin |
| 138972677 | 138972677 | Teleglobe Gibraltar Dec. 1999 | Francois Gauvin |
| 138972677 | 138972677 | TGO Glib-Financial Stat Dec.99 | Francois Gauvin |
| 138972677 | 138972677 | A.C.B. of Blimac Shares Dec.99 | Francois Gauvin |
| 138972677 | 138972677 | Barbados Tax Opinion Dec.99 | Francois Gauvin |



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972677 | 138972677 | Cash Transfers Dec. 1999 | Francois Gauvin |
| 138972677 | 138972677 | Closing Binder - December 1999 | Francois Gauvin |
| 138972678 | 138972678 | Samson Belair/Deloitte&Touche | Francois Gauvin |
| 138972678 | 138972678 | Quenneville, Gilles | Francois Gauvin |
| 138972678 | 138972678 | Roaming PCS | Francois Gauvin |
| 138972678 | 138972678 | Research&Dev. Tax Rules | Francois Gauvin |
| 138972678 | 138972678 | RaymondChhabol/GrantThornton | Francois Gauvin |
| 138972678 | 138972678 | Savi Plan-RAA/Group RRSP+PPSP | Francois Gauvin |
| 138972679 | 138972679 | Stock Option Plan | Francois Gauvin |
| 138972679 | 138972679 | Stock Option - Reload | Francois Gauvin |
| 138972679 | 138972679 | Stratos #3 (1998) | Francois Gauvin |
| 138972679 | 138972679 | Cushion | Francois Gauvin |
| 138972679 | 138972679 | Corporate Structure | Francois Gauvin |
| 138972679 | 138972679 | Corporate Reorganization | Francois Gauvin |
| 138972679 | 138972679 | Corporate Reorganization | Francois Gauvin |
| 138972679 | 138972679 | Corporate Reorganization | Francois Gauvin |
| 138972679 | 138972679 | Corporate Reorganization | Francois Gauvin |
| 138972679 | 138972679 | Controle de TGO-Entente Jan 92 | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe GmbH | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe France | Francois Gauvin |
| 138972679 | 138972679 | Financial Statements - 1998 | Francois Gauvin |
| 138972679 | 138972679 | (Belgian) - 1991 Tax Returns | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe Communications S.A. | Francois Gauvin |
| 138972679 | 138972679 | F/S & Income Tax Returns | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe Italy | Francois Gauvin |
| 138972679 | 138972679 | Financial Statements - 1998 | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe Internet Services | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe International(UK)Ltd | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe International Inc. | Francois Gauvin |
| 138972679 | 138972679 | Teleglobe Hong Kong Ltd. | Francois Gauvin |
| 138972679 | 138972679 | TGO Holding Corp-Valuation | Francois Gauvin |
| 138972679 | 138972679 | Liaison Offices | Francois Gauvin |
| 138972680 | 138972680 | CANTAT-3/CANUS-1 | Francois Gauvin |
| 138972680 | 138972680 | Financial Statements | Francois Gauvin |
| 138972680 | 138972680 | Corporate Structure | Francois Gauvin |
| 138972680 | 138972680 | Nova Scotia Sales Tax Assessm | Francois Gauvin |
| 138972680 | 138972680 | Fonetel Global Communications | Francois Gauvin |
| 138972680 | 138972680 | Communications Telesystems INT | Francois Gauvin |
| 138972680 | 138972680 | Telecom Danemark | Francois Gauvin |
| 138972680 | 138972680 | CANUS IRU Sale Contract | Francois Gauvin |
| 138972680 | 138972680 | Sale of Capacity CANTAT-3 Cabl | Francois Gauvin |
| 138972680 | 138972680 | Bermuda Branch | Francois Gauvin |

cr_j01_XLS



**ARCHIVEX**

Bordereau de transmis

| # de Code Barre | # de Boîte Client | |
|---|---|---|
| 13897268O | 13897268O | Direc |
| 13897268O | 13897268O | Barb |
| 13897268O | 13897268O | Cyde |
| 13897268O | 13897268O | Sprn |
| 13897268O | 13897268O | BCE |
| 13897268O | 13897268O | Herrn |
| 13897268O | 13897268O | Lette |
| 13897268O | 13897268O | Flag |
| 13897268O | 13897268O | Misc |
| 13897268O | 13897268O | Budg |
| 13897268O | 13897268O | CAN |
| 13897268O | 13897268O | Thiw |
| 13897268O | 13897268O | Doul |
| 13897268O | 13897268O | Rest |
| 13897268O | 13897268O | Aero |
| 13897268O | 13897268O | Cabl |
| 13897268O | 13897268O | Pt11 |
| 13897268O | 13897268O | Faro |
| 13897268O | 13897268O | Cher |
| 13897268O | 13897268O | Tele |
| 13897268O | 13897268O | Liqui |
| 13897268O | 13897268O | Tran |
| 13897268O | 13897268O | Proj |
| 13897268O | 13897268O | Loos |
| 13897268O | 13897268O | Unil |
| 13897268O | 13897268O | Glda |
| 13897268O | 13897268O | FAP |
| 13897268O | 13897268O | Blim |
| 13897268O | 13897268O | Bad |
| 13897268O | 13897268O | DAT |
| 13897268O | 13897268O | Step |
| 13897268O | 13897268O | Fina |
| 13897268O | 13897268O | To d |
| 13897268O | 13897268O | Misc |
| 13897268O | 13897268O | Can |
| 13897268O | 13897268O | Opti |
| 13897268O | 13897268O | E & |
| 13897268O | 13897268O | Taxi |
| 13897268O | 13897268O | Ren |
| 13897268O | 13897268O | Forf |