# Exhibit B

# Part 2



**ARCHIVEX**

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972683 | 138972683 | Excel/Telco Prop Restructuring | Francois Gauvin |
| 138972683 | 138972683 | Gold, Christina | Francois Gauvin |
| 138972683 | 138972683 | Hedging | Francois Gauvin |
| 138972683 | 138972683 | Hungary - 1 | Francois Gauvin |
| 138972683 | 138972683 | Excel/M&A Transactions Costs | Francois Gauvin |
| 138972683 | 138972683 | Inmarsat-Privatization | Francois Gauvin |
| 138972683 | 138972683 | Fonorola-Swapp of Capacity | Francois Gauvin |
| 138972684 | 138972683 | RS & DE 1994-CC-12 Rev Can | Francois Gauvin |
| 138972684 | 138972684 | Partie 1.3-CC-10 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | CANTAT-3/CC-09 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | Ajustement Re:RS&DE T2S(4) | Francois Gauvin |
| 138972684 | 138972684 | AmortissementaurresacifsCC-07 | Francois Gauvin |
| 138972684 | 138972684 | Gain/Perte change T2S(1)-CC-06 | Francois Gauvin |
| 138972684 | 138972684 | A payer Blimac 54,395,400$ | Francois Gauvin |
| 138972684 | 138972684 | Location/utilisationavionCC-03 | Francois Gauvin |
| 138972684 | 138972684 | Transaction Memotec CC-02 | Francois Gauvin |
| 138972684 | 138972684 | Stock Options-Taxable Benefits | Francois Gauvin |
| 138972684 | 138972684 | European Structure | Francois Gauvin |
| 138972684 | 138972684 | RS & DE-CC-17 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | CC -16 | Francois Gauvin |
| 138972684 | 138972684 | T2S(8) 1994 CC-15 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | Livre-Registre compatible CC-14 | Francois Gauvin |
| 138972684 | 138972684 | RS & DE 1995 CC-13 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | Frais llegaux CC-11 Revenu Can | Francois Gauvin |
| 138972684 | 138972684 | Financing Structure - Excel | Francois Gauvin |
| 138972684 | 138972684 | TCI 1987-1990 Audit Issues #3 | Francois Gauvin |
| 138972684 | 138972684 | TCI 1987-1990 Audit Issues #2 | Francois Gauvin |
| 138972684 | 138972684 | TCI 1987-1990 Audit Issues #1 | Francois Gauvin |
| 138972684 | 138972684 | Building 1000 dela Gauchetiere | Francois Gauvin |
| 138972685 | 138972685 | Digital Island | Francois Gauvin |
| 138972685 | 138972685 | DPSP | Francois Gauvin |
| 138972685 | 138972685 | Deloitte & Touche Honoraires | Francois Gauvin |
| 138972685 | 138972685 | Directors Renumeration | Francois Gauvin |
| 138972685 | 138972685 | Employees Pension Plan TGO | Francois Gauvin |
| 138972685 | 138972685 | Employee Profit Sharing Plan | Francois Gauvin |
| 138972685 | 138972685 | Employee Share Ownership Plan | Francois Gauvin |
| 138972685 | 138972685 | Employee Share Purchase Plan | Francois Gauvin |
| 138972685 | 138972685 | Look-Mergerwith internetdirect | Francois Gauvin |
| 138972685 | 138972685 | McDermott-Cloture 4 avril 1996 | Francois Gauvin |
| 138972685 | 138972685 | Optel Dec 1998 Reorganization | Francois Gauvin |
| 138972685 | 138972685 | Partnership Tax & Civil Code | Francois Gauvin |
| 138972685 | 138972685 | Polycom Ontario Assessments | Francois Gauvin |

cr_j01_.XLS



**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13897/2685 | 13897/2685 | Preferred Shares Second Series | Francois Gauvin |
| 13897/2685 | 13897/2685 | Preferred Shares Third Series | Francois Gauvin |
| 13897/2685 | 13897/2685 | Premium Price Commercial Paper | Francois Gauvin |
| 13897/2685 | 13897/2685 | CANTAT-3 / CANUS-1 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Various Agreements | Francois Gauvin |
| 13897/2686 | 13897/2686 | Optel Communications Inc. | Francois Gauvin |
| 13897/2686 | 13897/2686 | June 15, 1995 Reorganization | Francois Gauvin |
| 13897/2686 | 13897/2686 | U.S. Tax Opinions/Planning | Francois Gauvin |
| 13897/2686 | 13897/2686 | Canadian TaxOpinions/Planning#1 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Canadian TaxOpinions/Planning#2 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #1 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #2 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #3 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #4 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #5 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #6 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Directors Meeting - 1996 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Board Meeting #7 | Francois Gauvin |
| 13897/2686 | 13897/2686 | Directors Meeting | Francois Gauvin |
| 13897/2686 | 13897/2686 | Verification Revenue Que 94-96 | Francois Gauvin |
| 13897/2686 | 13897/2686 | VerificationRevQc(Tax Capital) | Francois Gauvin |
| 13897/2686 | 13897/2686 | Global Cash Management | Francois Gauvin |
| 13897/2687 | 13897/2687 | Stratos #2 (1997) | Francois Gauvin |
| 13897/2687 | 13897/2687 | Stratos #1 (up to Dec 1996) | Francois Gauvin |
| 13897/2687 | 13897/2687 | Tax Account Numbers | Francois Gauvin |
| 13897/2687 | 13897/2687 | Look #1 | Francois Gauvin |
| 13897/2687 | 13897/2687 | Tax Allocation Agreement | Francois Gauvin |
| 13897/2687 | 13897/2687 | Limited Liability Company LLC | Francois Gauvin |
| 13897/2687 | 13897/2687 | Acquistion Tax Ruling/Opinion | Francois Gauvin |
| 13897/2687 | 13897/2687 | Check Point Acquisition | Francois Gauvin |
| 13897/2687 | 13897/2687 | ISI Systems Inc. | Francois Gauvin |
| 13897/2687 | 13897/2687 | I.R.U. Tax Issues - Dossier #2 | Francois Gauvin |
| 13897/2687 | 13897/2687 | I.R.U. Tax Issues - Dossier #1 | Francois Gauvin |
| 13897/2687 | 13897/2687 | Ireland | Francois Gauvin |
| 13897/2688 | 13897/2688 | Nortel - Sale of Shares 2001 | Francois Gauvin |
| 13897/2688 | 13897/2688 | Preferred Shares Fourth Series | Francois Gauvin |
| 13897/2688 | 13897/2688 | Credit Agreement July 23, 2001 | Francois Gauvin |
| 13897/2688 | 13897/2688 | Outsourcing to Bell/CGI | Francois Gauvin |
| 13897/2688 | 13897/2688 | Credit Agreement July 24, 2000 | Francois Gauvin |
| 13897/2688 | 13897/2688 | Teleglobe Inc. - Valuation | Francois Gauvin |
| 13897/2688 | 13897/2688 | Presentations from Anderson | Francois Gauvin |
| 13897/2688 | 13897/2688 | Financial Statements | Francois Gauvin |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972689 | 138972689 | Luxco Board Offshore Financing | Francois Gauvin |
| 138972689 | 138972689 | Luxco Board Offshore Financing | Francois Gauvin |
| 138972689 | 138972689 | Luxco Board Offshore Financing | Francois Gauvin |
| 138972689 | 138972689 | Luxco Board Offshore Financing | Francois Gauvin |
| 138972689 | 138972689 | Luxco Board Offshore Financing | Francois Gauvin |
| 138972689 | 138972689 | Luxembourg Tax Opinion | Francois Gauvin |
| 138972689 | 138972689 | HOC Board Meeting | Francois Gauvin |
| 138972689 | 138972689 | HOC Board Meeting | Francois Gauvin |
| 138972689 | 138972689 | HOC Board Meeting | Francois Gauvin |
| 138972689 | 138972689 | HOC Board Meeting | Francois Gauvin |
| 138972689 | 138972689 | HOC Board Meeting | Francois Gauvin |
| 138972689 | 138972689 | Corporate Reorganization | Francois Gauvin |
| 138972689 | 138972689 | Financing Statements | Francois Gauvin |
| 138972689 | 138972689 | Financial Statements Offshore | Francois Gauvin |
| 138972689 | 138972689 | Teleglobe Dublin Board | Francois Gauvin |
| 138972689 | 138972689 | Teleglobe Dublin Board | Francois Gauvin |
| 138972689 | 138972689 | Teleglobe Dublin | Francois Gauvin |
| 138972690 | 138972690 | Audiotext | Francois Gauvin |
| 138972690 | 138972690 | Arthur Andersen & Cie | Francois Gauvin |
| 138972690 | 138972690 | PriceWaterHouseCoopers | Francois Gauvin |
| 138972690 | 138972690 | Project Tropic | Francois Gauvin |
| 138972690 | 138972690 | Stock Option Plan - ROW | Francois Gauvin |
| 138972690 | 138972690 | Phillips & Vineberg-Honoraire | Francois Gauvin |
| 138972690 | 138972690 | Ogilvy Renault-Honoraires | Francois Gauvin |
| 138972690 | 138972690 | New Skies | Francois Gauvin |
| 138972690 | 138972690 | McDermott | Francois Gauvin |
| 138972690 | 138972690 | Meeting - Tax Department | Francois Gauvin |
| 138972690 | 138972690 | Data Centres | Francois Gauvin |
| 138972690 | 138972690 | Lehman Brothers | Francois Gauvin |
| 138972690 | 138972690 | KPNQWEST | Francois Gauvin |
| 138972690 | 138972690 | Look #2 | Francois Gauvin |
| 138972690 | 138972690 | Telecom Italia | Francois Gauvin |
| 138972690 | 138972690 | Teleglobe Restructuring | Francois Gauvin |
| 138972690 | 138972690 | Teleglobe Loss Monetization | Francois Gauvin |
| 138972690 | 138972690 | Teleglobe Business Solutions | Francois Gauvin |
| 138972691 | 138972690 | Pacific Scarab Dispute | Francois Gauvin |
| 138972691 | 138972691 | TGO Luxembourg S.A.Financial | Francois Gauvin |
| 138972691 | 138972691 | Inishco #1 Board | Francois Gauvin |
| 138972691 | 138972691 | Inishco #1 Board | Francois Gauvin |
| 138972691 | 138972691 | Interest Payment Luxco | Francois Gauvin |
| 138972691 | 138972691 | Corporate Structure | Francois Gauvin |
| 138972691 | 138972691 | TGO Int'l Finance-FinancialSta | Francois Gauvin |
| 138972691 | 138972691 | TMI-CapitalContributionRequest | Francois Gauvin |
| 138972691 | 138972691 | TMI-Washington State Assess | Francois Gauvin |

cr_J01_XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972691 | 138972691 | TMI-Quarterly Partnership Dist | Francois Gauvin |
| 138972691 | 138972691 | TMI-Derrick Offshore | Francois Gauvin |
| 138972691 | 138972691 | TMI-Link & Manner Revenu Neg | Francois Gauvin |
| 138972691 | 138972691 | TMI-Long Lines Partnership | Francois Gauvin |
| 138972691 | 138972691 | Excel UK (Liquidation) | Francois Gauvin |
| 138972691 | 138972691 | Untitled (Red File) | Francois Gauvin |
| 138972691 | 138972691 | Hungary-Misc doc | Francois Gauvin |
| 138972692 | 138972692 | Untitled (black plastic) | Francois Gauvin |
| 138972693 | 138972693 | Gauthier, Andre P | Francois Gauvin |
| 138972693 | 138972693 | Fisher, Ian | Francois Gauvin |
| 138972693 | 138972693 | Stikeman, Elliott-Honoraires | Francois Gauvin |
| 138972693 | 138972693 | Restricted Shares | Francois Gauvin |
| 138972693 | 138972693 | PSI Net | Francois Gauvin |
| 138972693 | 138972693 | British American Racing | Francois Gauvin |
| 138972693 | 138972693 | BCE Acquistion | Francois Gauvin |
| 138972693 | 138972693 | Aviation CMP Inc. | Francois Gauvin |
| 138972693 | 138972693 | Audit Committee - Teleglobe | Francois Gauvin |
| 138972693 | 138972693 | TGO Comm. Svr Liquidation | Francois Gauvin |
| 138972693 | 138972693 | TGO Comm.S.A General File | Francois Gauvin |
| 138972693 | 138972693 | Teleglobe Colombia | Francois Gauvin |
| 138972693 | 138972693 | Tranifer Pricing Study | Francois Gauvin |
| 138972694 | 138972694 | Excel-Tax Basis of Telco | Francois Gauvin |
| 138972694 | 138972694 | Excel U.K. | Francois Gauvin |
| 138972694 | 138972694 | Iceland | Francois Gauvin |
| 138972694 | 138972694 | Intelsat - Dossier #2 | Francois Gauvin |
| 138972694 | 138972694 | Excel Disposition #3 | Francois Gauvin |
| 138972694 | 138972694 | InfoNet | Francois Gauvin |
| 138972694 | 138972694 | Inmarsal/Intelsat TaxTreatment | Francois Gauvin |
| 138972694 | 138972694 | Intelsat - Dossier #3 | Francois Gauvin |
| 138972694 | 138972694 | Livres&Registres-CC-01 RevCan | Francois Gauvin |
| 138972694 | 138972694 | Verification RC1994-1996 | Francois Gauvin |
| 138972694 | 138972694 | Stock Option Plan (new) | Francois Gauvin |
| 138972694 | 138972694 | CCRA Audit QueriesCC-25-CC-36 | Francois Gauvin |
| 138972694 | 138972694 | T2S(8) 1994-CC-05 Rev Can | Francois Gauvin |
| 138972694 | 138972694 | Stock Option Plan | Francois Gauvin |
| 138972695 | 138972695 | Eastern Ring-Central Corridor | Francois Gauvin |
| 138972695 | 138972695 | Bell Nexxia | Francois Gauvin |
| 138972695 | 138972695 | Untitled (red file) | Francois Gauvin |
| 138972695 | 138972695 | I.R.U. Tax Issues Dossier #3 | Francois Gauvin |
| 138972695 | 138972695 | SCARAB III and IV | Francois Gauvin |
| 138972695 | 138972695 | Shares (Common&Preferred) | Francois Gauvin |
| 138972696 | 138972696 | Excel Acquisit-Tax Indemnity | Francois Gauvin |



**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | # de Boîte | Description | Origin |
|---|---|---|---|---|
| 139972696 | 139972696 | 139972696 | Excel Acquisit-Tax Memos | Francois Gauvin |
| 139972696 | 139972696 | 139972696 | Excel Canada-Dossier 2 de 2 | Francois Gauvin |
| 139972696 | 139972696 | 139972696 | Excel Disposition #1 | Francois Gauvin |
| 139972696 | 139972696 | 139972696 | Excel Disposition #2 | Francois Gauvin |
| 139972697 | 139972697 | 139972697 | Optel Comm, Inc. Financing | Francois Gauvin |
| 139972697 | 139972697 | 139972697 | Reorg of CANTAT-3 Related | Francois Gauvin |
| 139972697 | 139972697 | 139972697 | TCI Asset Revaluation year | Francois Gauvin |
| 139972698 | 139972698 | 139972698 | Audit Committee | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Bank Arrangement | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | BAR | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | BCE/TGO Transaction | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Board of Directors | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Brigitte Bourque | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Chase Meeting | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Competitors | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Contingency Plan | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Excel | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Expense Reports | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Excel Exec. Mtg | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Francois Gauvin - Tax | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Francois Laurin | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | GST Acquisitions | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Jacques Deforges-Treasury Ops | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Legal Issues | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Internal Audit | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Teleglobe Financing | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | August 9-Analyst Meeting | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Quarterly Results - Q1 | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Restructuring Q2 | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Quarterly Results - Q2 | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | TCC Reston Meeting | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Loose Documents | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | TCC Reston Meeting | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Untitled | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Sonia Trudel | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Michael Boychuk | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Untitled | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Teleglobe Structure | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Teleglobe Comparables | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | Telecom General File | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | 360 Networks | Michael Boychuk |
| 139972698 | 139972698 | 139972698 | IDC Financing | Michael Boychuk |

cr_j01_XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 138972698 | 138972698 | Presentations | Michael Boychuk |
| 138972699 | 138972699 | Look TV | Michael Boychuk |
| 138972699 | 138972699 | New Skies | Michael Boychuk |
| 138972699 | 138972699 | Orbcomm Partners Meetings | Michael Boychuk |
| 138972699 | 138972699 | Pension File | Michael Boychuk |
| 138972699 | 138972699 | Teleglobe Inc.Pension Committee | Michael Boychuk |
| 138972699 | 138972699 | Potential Acquisitions | Michael Boychuk |
| 138972699 | 138972699 | Teleglobe Press Releases | Michael Boychuk |
| 138972699 | 138972699 | Rating Agencies | Michael Boychuk |
| 138972699 | 138972699 | SBC | Michael Boychuk |
| 138972699 | 138972699 | Staff Meetings | Michael Boychuk |
| 138972699 | 138972699 | TBS | Michael Boychuk |
| 138972699 | 138972699 | TCC | Michael Boychuk |
| 138972699 | 138972699 | Teleglobe Acqusitions | Michael Boychuk |
| 138972699 | 138972699 | TGO Integration | Michael Boychuk |
| 138972699 | 138972699 | Teleglobe Investor Day | Michael Boychuk |
| 138972699 | 138972699 | In Preparation for a Meeting | Michael Boychuk |
| 138972700 | 138972700 | Q2 2000 Analyst Presentation | Michael Boychuk |
| 138972700 | 138972700 | FinancialRep 2ndquarter2000 FV | Michael Boychuk |
| 138972700 | 138972700 | TGO Analyst Meeting Oct. 2000 | Michael Boychuk |
| 138972700 | 138972700 | AIF for 2000 | Michael Boychuk |
| 138972700 | 138972700 | Michael T. Boychuk | Michael Boychuk |
| 138972700 | 138972700 | Board Directors Special Mting | Michael Boychuk |
| 138972700 | 138972700 | $US1.25 Billion CreditFacility | Michael Boychuk |
| 138972700 | 138972700 | Private Placement 4M Fourth | Michael Boychuk |
| 138972700 | 138972700 | Board Directors Meeting | Michael Boychuk |
| 138972700 | 138972700 | Human Resources Committee | Michael Boychuk |
| 138972700 | 138972700 | Outlook Supporting Documents | Michael Boychuk |
| 138972700 | 138972700 | Audit Committee | Michael Boychuk |
| 138972700 | 138972700 | Financial Rep 2ndQuarter2000 | Michael Boychuk |
| 138972700 | 138972700 | Presentations & Loose Doc | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Reston meeting | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Alternatives | Michael Boychuk |
| 139307261 | 139307261 | Audit Committee | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board Meeting | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Audit Committee | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Audit | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Audit Committee Mtg | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Audit | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Audit | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board Meetings | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |

cr_j01_.XLS



# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Special Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307261 | 139307261 | Teleglobe Board | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Assets | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Bank Facility | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Bonds | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Cash Flows | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Cash | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Cash Management | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe CFO File | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Correspondence | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Credits | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Financing | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Financing | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Financing | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Bank Financing 2001 | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Bank Financing 2002 | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Bank Financing 2003 | Michael Boychuk |
| 139307262 | 139307262 | Untitled | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Newsky | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Pension Plan | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Private Placement | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Purchase | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Ratings | Michael Boychuk |
| 139307262 | 139307262 | TGO Rating Agency Revew 2001 | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Series 4 Preferred | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Securindments | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Subs | Michael Boychuk |
| 139307262 | 139307262 | TGO Tax Loss Monetization | Michael Boychuk |
| 139307262 | 139307262 | Teleglobe Treasury | Michael Boychuk |

cr_j01_XLS



**ARCHIVEX**

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 139307309 | 139307309 | Acqusition of Teleglobe Inc. | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 6 | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 4 | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 5 | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 3 | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 1 | Josie Ciccotelli |
| 139307309 | 139307309 | Working File 2 | Josie Ciccotelli |
| 139307309 | 139307309 | Tax Election Filing Package | Josie Ciccotelli |
| 139307309 | 139307309 | Section 85 Election by TGO | Josie Ciccotelli |
| 139307309 | 139307309 | Legal Agreements | Josie Ciccotelli |
| 139307309 | 139307309 | Summary File | Josie Ciccotelli |
| 139307310 | 139307310 | Tax Due Diligence File 2 | Josie Ciccotelli |
| 139307310 | 139307310 | Tax Due Diligence File 1 | Josie Ciccotelli |
| 139307310 | 139307310 | Sirios Holdco Agr't File 3of3 | Josie Ciccotelli |
| 139307310 | 139307310 | Sirios Holdco Agr't File 2of3 | Josie Ciccotelli |
| 139307310 | 139307310 | Sirios Holdco Agr't File 1of3 | Josie Ciccotelli |
| 139307310 | 139307310 | Adjusted Cost Base of BCE's | Josie Ciccotelli |
| 139307311 | 139307311 | Funding of Teleglobe | Josie Ciccotelli |
| 139307311 | 139307311 | Notice of Objection | Josie Ciccotelli |
| 139307311 | 139307311 | Share Unit Plan 2001 | Josie Ciccotelli |
| 139307311 | 139307311 | Teleglobe Excel Merger | Josie Ciccotelli |
| 139307311 | 139307311 | Exercise of Pre-Emptive Right | Josie Ciccotelli |
| 139307311 | 139307311 | Excel Transaction File 3 | Josie Ciccotelli |
| 139307311 | 139307311 | Excel Transaction File 2 | Josie Ciccotelli |
| 139307311 | 139307311 | Excel Transaction File 1 | Josie Ciccotelli |
| 139307311 | 139307311 | Loss Monetization Ruling File2 | Josie Ciccotelli |
| 139307311 | 139307311 | Loss Monetization Ruling File1 | Josie Ciccotelli |
| 139307311 | 139307311 | Regarding U.S. Communications | Patrick Pichette |
| 139307311 | 139307311 | Project Light | Patrick Pichette |
| 139307311 | 139307311 | Project Light | Patrick Pichette |
| 139307311 | 139307311 | Project Light | Patrick Pichette |
| 139307311 | 139307311 | Project Light | Patrick Pichette |
| 139307311 | 139307311 | Project Light | Patrick Pichette |
| 139307311 | 139307311 | Audit Committee Meeting | Patrick Pichette |
| 139307311 | 139307311 | Board of Directors-Tentative A | Patrick Pichette |
| 139307312 | 139307312 | Notice of Special Meeting | Barry Pickford |
| 139307312 | 139307312 | Plan of Arrangement & Circular | Barry Pickford |
| 139307312 | 139307312 | Project Evolution(Princ.Doc) | Barry Pickford |
| 139307312 | 139307312 | Bell / Teleglobe | Barry Pickford |
| 139307312 | 139307312 | Public Information Book | Barry Pickford |
| 139307312 | 139307312 | Project Evolution | Barry Pickford |
| 139307312 | 139307312 | TGO Acquisition | Barry Pickford |
| 139307313 | 139307313 | Teleglobe Loss Monetization | Barry Pickford |
| 139307313 | 139307313 | Teleglobe | Barry Pickford |

cr_j01_.XLS



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code: Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307313 | 139307313 | Teleglobe Excel/Reorg. | Barry Pickford |
| 139307313 | 139307313 | Project Wide - Teleglobe | Barry Pickford |
| 139307313 | 139307313 | TGO Binder | Barry Pickford |
| 139307314 | 139307314 | Loss Documents | Isabelle Rioux |
| 139307314 | 139307314 | Bilmac (Barbados) Restruct | Isabelle Rioux |
| 139307314 | 139307314 | Compliance Instructions | Isabelle Rioux |
| 139307314 | 139307314 | Untitled Folder | Isabelle Rioux |
| 139307314 | 139307314 | Intercos USA | Isabelle Rioux |
| 139307314 | 139307314 | Untitled Folder | Isabelle Rioux |
| 139307314 | 139307314 | 20 (I) (F) Planning | Isabelle Rioux |
| 139307314 | 139307314 | Untitled Folder | Isabelle Rioux |
| 139307314 | 139307314 | Untitled Folder | Isabelle Rioux |
| 139307314 | 139307314 | ACB - TCLP | Isabelle Rioux |
| 139307314 | 139307314 | Analysis of Book vs. Tax Values | Isabelle Rioux |
| 139307314 | 139307314 | ACB THUK | Isabelle Rioux |
| 139307314 | 139307314 | Avances Thus/Excel | Isabelle Rioux |
| 139307314 | 139307314 | Corporate Structure | Isabelle Rioux |
| 139307314 | 139307314 | E/F Excel UK | Isabelle Rioux |
| 139307314 | 139307314 | E/F Teleglobe Inc. | Isabelle Rioux |
| 139307315 | 139307315 | Financement Privé | Isabelle Rioux |
| 139307315 | 139307315 | Recherche 14/85/97 | Isabelle Rioux |
| 139307315 | 139307315 | 111 (4) Back-Up ACB | Isabelle Rioux |
| 139307315 | 139307315 | Choix 111 (4) e) PBR | Isabelle Rioux |
| 139307315 | 139307315 | Choix 111 (4) e) | Isabelle Rioux |
| 139307315 | 139307315 | Transfert desactifs de Tla TCLP | Isabelle Rioux |
| 139307315 | 139307315 | Untitled Folder | Isabelle Rioux |
| 139307315 | 139307315 | TCO Restructuring | Isabelle Rioux |
| 139307315 | 139307315 | Untitled Folder | Isabelle Rioux |
| 139307315 | 139307315 | Reorg Holdco/UK/Vente ExcelUK | Isabelle Rioux |
| 139307315 | 139307315 | Look Communications Inc. | Isabelle Rioux |
| 139307315 | 139307315 | Liquidation 3354538 Canada | Isabelle Rioux |
| 139307315 | 139307315 | Restructuration Financiere | Isabelle Rioux |
| 139307315 | 139307315 | Documents from Office | Peter Thom |
| 139307316 | 139307316 | 101-6555 Long Distance Corp | Isabelle Rioux |
| 139307316 | 139307316 | TCC Oct. 31, 2000 | Isabelle Rioux |
| 139307316 | 139307316 | Teleglobe Tax Case | Isabelle Rioux |
| 139307316 | 139307316 | TRX Nortel | Isabelle Rioux |
| 139307316 | 139307316 | T1134 | Isabelle Rioux |
| 139307316 | 139307316 | T2 Review | Isabelle Rioux |
| 139307316 | 139307316 | US Withholding | Isabelle Rioux |
| 139307316 | 139307316 | Waiver | Isabelle Rioux |
| 139307316 | 139307316 | Untitled Folder | Isabelle Rioux |
| 139307316 | 139307316 | Intelsat | Isabelle Rioux |



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307316 | 139307316 | Liquidation 3692795 Canada | Isabelle Rioux |
| 139307316 | 139307316 | Untitled Folder | Isabelle Rioux |
| 139307316 | 139307316 | Operations Manual | Isabelle Rioux |
| 139307316 | 139307316 | Outsourcing Project | Isabelle Rioux |
| 139307316 | 139307316 | Partnership Agreement | Isabelle Rioux |
| 139307316 | 139307316 | Untitled Folder | Isabelle Rioux |
| 139307316 | 139307316 | Previsions / Teleglobe | Isabelle Rioux |
| 139307316 | 139307316 | Projet Collsation 1994/1996 | Isabelle Rioux |
| 139307316 | 139307316 | Discussion Materials | Leonard F. Ruggins |
| 139307316 | 139307316 | Teleglobe | Leonard F. Ruggins |
| 139307316 | 139307316 | BCE Regarding Project Atlas | Leonard F. Ruggins |
| 139307316 | 139307316 | Regarding Capital Debenture Se | Leonard F. Ruggins |
| 139307316 | 139307316 | Regarding Capital Debenture Se | Leonard F. Ruggins |
| 139307316 | 139307316 | Rating Agencies Review | Leonard F. Ruggins |
| 139307317 | 139307317 | Broadwind Binder 1 | Slim Vanaselja |
| 139307317 | 139307317 | Project Wide Binder 2 | Slim Vanaselja |
| 139307317 | 139307317 | Teleglobe | Slim Vanaselja |
| 139307317 | 139307317 | The Project | Slim Vanaselja |
| 139307318 | 139307318 | Untitled Folder | Slim Vanaselja |
| 139307318 | 139307318 | Broadwng (Public Information | Slim Vanaselja |
| 139307318 | 139307318 | Project Tropic | Slim Vanaselja |
| 139307318 | 139307318 | 2001 Credit Rating Annual Rev | Slim Vanaselja |
| 139307318 | 139307318 | Infonet | Slim Vanaselja |
| 139307318 | 139307318 | Public Information Book | Slim Vanaselja |
| 139307318 | 139307318 | Infonet Services Corp | Slim Vanaselja |
| 139307319 | 139307319 | Project X | Slim Vanaselja |
| 139307319 | 139307319 | 2001 AIFs | Slim Vanaselja |
| 139307319 | 139307319 | Teleglobe Refinancing | Slim Vanaselja |
| 139307319 | 139307319 | Project Wide | Peter Wachter |
| 139307319 | 139307319 | Bell Zinc | Slim Vanaselja |
| 139307319 | 139307319 | Evolution | Yanick de Grandpre |
| 139307319 | 139307319 | Evolution III | Yanick de Grandpre |
| 139307320 | 139307320 | Project Special | Ildo Ricouto |
| 139307320 | 139307320 | Analyst Reports & Comm(Vol1&2) | Ildo Ricouto |
| 139307320 | 139307320 | Teleglobe AIF Control Pension | Ildo Ricouto |
| 139307320 | 139307320 | Teleglobe Rationalization | Ildo Ricouto |
| 139307320 | 139307320 | Project Special Memo | Ildo Ricouto |
| 139307320 | 139307320 | Law Firm Comments on MD&A | Ildo Ricouto |
| 139307321 | 139307321 | Compliance Committee Meeting | Ildo Ricouto |
| 139307321 | 139307321 | Financial Instruments (Vol.1&2 | Ildo Ricouto |
| 139307322 | 139307322 | Corporate Charts | Ildo Ricouto |
| 139307322 | 139307322 | Alternatives | Ildo Ricouto |
| 139307322 | 139307322 | Untitled Folder | Ildo Ricouto |

cr_j01_.XLS



**ARCHIVEX**

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307322 | 139307322 | List of Agreements | Ildo Ricciuto |
| 139307322 | 139307322 | SBC Put | Ildo Ricciuto |
| 139307322 | 139307322 | Corporate Charts | Ildo Ricciuto |
| 139307322 | 139307322 | Final MD&A | Ildo Ricciuto |
| 139307322 | 139307322 | Working Group List | Ildo Ricciuto |
| 139307322 | 139307322 | Teleglobe Risk Factors | Ildo Ricciuto |
| 139307322 | 139307322 | List of Points to Review | Ildo Ricciuto |
| 139307322 | 139307322 | Teleglobe Executive Compensati | Ildo Ricciuto |
| 139307322 | 139307322 | Untitled Folder | Ildo Ricciuto |
| 139307322 | 139307322 | List of Changes | Ildo Ricciuto |
| 139307322 | 139307322 | Draft | Ildo Ricciuto |
| 139307322 | 139307322 | BCE Form 40-F | Ildo Ricciuto |
| 139307322 | 139307322 | Issues | Ildo Ricciuto |
| 139307322 | 139307322 | Teleglobe Certificate | Ildo Ricciuto |
| 139307322 | 139307322 | Compliance Committee | Ildo Ricciuto |
| 139307322 | 139307322 | Timetable | Ildo Ricciuto |
| 139307322 | 139307322 | Memos | Ildo Ricciuto |
| 139307322 | 139307322 | Compliance Committee | Ildo Ricciuto |
| 139307322 | 139307322 | Comments | Ildo Ricciuto |
| 139307322 | 139307322 | Drafts | Ildo Ricciuto |
| 139307322 | 139307322 | Translation Opinion | Ildo Ricciuto |
| 139307322 | 139307322 | BCI Risk Factors | Ildo Ricciuto |
| 139307322 | 139307322 | Subsidiaries/BCE Risk Factors | Ildo Ricciuto |
| 139307323 | 139307323 | Schedule of Authorities Power | Michel Lalande |
| 139307323 | 139307323 | Transfer of Assets to Teleglob | Michel Lalande |
| 139307323 | 139307323 | Board of Directories | Michel Lalande |
| 139307323 | 139307323 | Purchase of Jazz Media Network | Michel Lalande |
| 139307324 | 139307324 | Teleglobe Marine Relationship | Michel Lalande |
| 139307324 | 139307324 | Transfer by Teleglobe Inc. of | Michel Lalande |
| 139307324 | 139307324 | Files Transferred to Teleglobe | Michel Lalande |
| 139307324 | 139307324 | John B. Hague v. Teleglobe | Michel Lalande |
| 139307324 | 139307324 | Miscellaneous Teleglobe Comp | Michel Lalande |
| 139307324 | 139307324 | Sale of 1000 de la Gauchetiere | Michel Lalande |
| 139307324 | 139307324 | Purchase of 210,293 Class A | Michel Lalande |
| 139307325 | 139307325 | Divers Classement | Michel Lalande |
| 139307325 | 139307325 | Kenny Trout Termination Agrt. | Michel Lalande |
| 139307325 | 139307325 | Privatization of Intelsat | Michel Lalande |
| 139307325 | 139307325 | Look Addendum | Michel Lalande |
| 139307325 | 139307325 | Orbcomm | Michel Lalande |
| 139307325 | 139307325 | Teleglobe Inc. - Divers | Michel Lalande |
| 139307326 | 139307326 | Amending Agreements | Michel Lalande |
| 139307326 | 139307326 | Bank Presentation | Michel Lalande |
| 139307326 | 139307326 | Closing | Michel Lalande |



**ARCHIVEX**

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13907326 | 13907326 | Current Facilities | Michel Lalande |
| 13907326 | 13907326 | Memos | Michel Lalande |
| 13907326 | 13907326 | Internal Restructuring | Michel Lalande |
| 13907326 | 13907326 | Mtrust Guaranty | Michel Lalande |
| 13907326 | 13907326 | Morgan Stanley | Michel Lalande |
| 13907326 | 13907326 | Opinions | Michel Lalande |
| 13907326 | 13907326 | Resolutions | Michel Lalande |
| 13907326 | 13907326 | Term Sheet | Michel Lalande |
| 13907327 | 13907327 | Up2 Technologies/Liquidation | Michel Lalande |
| 13907327 | 13907327 | CANTAT-3 Divison of Teleglobe | Michel Lalande |
| 13907327 | 13907327 | 101-655 Long Distance Liquida | Michel Lalande |
| 13907327 | 13907327 | Transfer of Assets to Teleglob | Michel Lalande |
| 13907327 | 13907327 | Liquidation, Contribution, Dis | Michel Lalande |
| 13907328 | 13907328 | $25 Million Revolving Credit | Michel Lalande |
| 13907328 | 13907328 | Facility A 364-Day US$500 Mill | Michel Lalande |
| 13907328 | 13907328 | Facility B 364-Day US$750 Mill | Michel Lalande |
| 13907328 | 13907328 | Facility A Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility A Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility A Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility B Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility B Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility B Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Facility B Assignment Assum | Michel Lalande |
| 13907328 | 13907328 | Correspondence | Michel Lalande |
| 13907329 | 13907329 | Agreements | Michel Lalande |
| 13907329 | 13907329 | Banks | Michel Lalande |
| 13907329 | 13907329 | CCAA | Michel Lalande |
| 13907329 | 13907329 | Notes | Michel Lalande |
| 13907329 | 13907329 | Press Releases | Michel Lalande |
| 13907329 | 13907329 | Look | Michel Lalande |
| 13907329 | 13907329 | Untitled (Red File) Look | Michel Lalande |
| 13907329 | 13907329 | Untitled (Red File) Look | Michel Lalande |
| 13907330 | 13907330 | Reorganization of Teleglobe In | Michel Lalande |
| 13907330 | 13907330 | US$4,000,000 Credit Facility | Michel Lalande |
| 13907330 | 13907330 | Credit Facility US$4,000,000 | Michel Lalande |
| 13907331 | 13907331 | Confidentiality Agreement | Michel Lalande |
| 13907331 | 13907331 | Engagement Letter | Michel Lalande |
| 13907331 | 13907331 | Note Purchase Agreement | Michel Lalande |
| 13907331 | 13907331 | Road Show | Michel Lalande |
| 13907331 | 13907331 | Tax | Michel Lalande |
| 13907331 | 13907331 | Term Sheet | Michel Lalande |
| 13907331 | 13907331 | Working Group | Michel Lalande |
| 13907331 | 13907331 | Back-up | Michel Lalande |

cr_j01_.XLS


ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307331 | 139307331 | Laws | Michel Lalande |
| 139307332 | 139307332 | Offering Memorandum | Michel Lalande |
| 139307332 | 139307332 | Teleglobe Senior Notes | Michel Lalande |
| 139307333 | 139307333 | Transfer from Orbcomm Devel | Michel Lalande |
| 139307333 | 139307333 | Orbcomm | Michel Lalande |
| 139307333 | 139307333 | Orbcomm Bankruptcy | Michel Lalande |
| 139307333 | 139307333 | Acquisition of the assets of | Michel Lalande |
| 139307333 | 139307333 | Untitled (Red File) | Michel Lalande |
| 139307334 | 139307334 | Back-up legalOpinion(Intelsat) | Michel Lalande |
| 139307334 | 139307334 | Privatization Agr't Vol. II | Michel Lalande |
| 139307334 | 139307334 | Intelsat Novation Agreement | Michel Lalande |
| 139307335 | 139307335 | Loose Documents | Michel Lalande |
| 139307335 | 139307335 | Intelsat Restructuring Agr't | Michel Lalande |
| 139307336 | 139307336 | Intelsat Privatization Vol. I | Michel Lalande |
| 139307336 | 139307336 | Intelsat Privatization Vol.III | Michel Lalande |
| 139307336 | 139307336 | Intelsat Privatization Vol.IV | Michel Lalande |
| 139307337 | 139307337 | Orbcomm Global | Michel Lalande |
| 139307337 | 139307337 | Untitled | Michel Lalande |
| 139307338 | 139307338 | Regarding TGO & New Skies | Michel Lalande |
| 139307338 | 139307338 | MCR/6-K | Michel Lalande |
| 139307338 | 139307338 | Finance:ISDA Swap Agr't | Michel Lalande |
| 139307338 | 139307338 | O&D Liability | Michel Lalande |
| 139307338 | 139307338 | Divers Classement | Michel Lalande |
| 139307338 | 139307338 | Q2 MD&A | Michel Lalande |
| 139307338 | 139307338 | Q2 Fin-Statements | Michel Lalande |
| 139307338 | 139307338 | Restated FY01/MD&A | Michel Lalande |
| 139307338 | 139307338 | Restated FY01/F.S. | Michel Lalande |
| 139307338 | 139307338 | Letter to Auditors | Michel Lalande |
| 139307338 | 139307338 | Ottawa-Off-Gen Correspondence | Michel Lalande |
| 139307339 | 139307339 | Brochure-Tomorrow will be here | Michel Lalande |
| 139307339 | 139307339 | Merrill Lynch Brochure Tomo | Michel Lalande |
| 139307339 | 139307339 | Merrill Lynch Retirement Pres | Michel Lalande |
| 139307339 | 139307339 | Pimco Total Return Fund | Michel Lalande |
| 139307339 | 139307339 | Hotchkis & Wiley Int'l Funds | Michel Lalande |
| 139307339 | 139307339 | Merrill Lynch Capital Fund Inc | Michel Lalande |
| 139307339 | 139307339 | MFS Massachusetts Investors | Michel Lalande |
| 139307339 | 139307339 | AIM Value Fund | Michel Lalande |
| 139307339 | 139307339 | Merrill Lynch EquityIndexTrust | Michel Lalande |
| 139307339 | 139307339 | Returns for period ending | Michel Lalande |
| 139307339 | 139307339 | Enrollment Forms | Michel Lalande |
| 139307339 | 139307339 | 401(K) Plan-Summary Plan Des | Michel Lalande |
| 139307339 | 139307339 | Returns for period ending | Michel Lalande |
| 139307339 | 139307339 | Sales&Marketing IncentivePlan | Michel Lalande |

cr_j01_.XLS



ARCHIVEX

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13930/339 | 13930/339 | Medical & Dental Coverage | Michel Lalande |
| 13930/339 | 13930/339 | Incentive Plans Short Term | Michel Lalande |
| 13930/339 | 13930/339 | Documents,Agrt,Reports,Sched | Michel Lalande |
| 13930/339 | 13930/339 | GroupInsurance AD&D Insurance | Michel Lalande |
| 13930/339 | 13930/339 | GroupInsurance Expatriate Med | Michel Lalande |
| 13930/339 | 13930/339 | GroupInsurance Expatriate Med | Michel Lalande |
| 13930/339 | 13930/339 | The Bottom Line on Benefits | Michel Lalande |
| 13930/339 | 13930/339 | Medical Options | Michel Lalande |
| 13930/339 | 13930/339 | Dental Options | Michel Lalande |
| 13930/339 | 13930/339 | Flexible Spending Account | Michel Lalande |
| 13930/339 | 13930/339 | Groups AD&D - CAN | Michel Lalande |
| 13930/339 | 13930/339 | Short Term Disability Income | Michel Lalande |
| 13930/339 | 13930/339 | Long Term Disability Income | Michel Lalande |
| 13930/339 | 13930/339 | Vision Service Plan U.S.A. | Michel Lalande |
| 13930/339 | 13930/339 | Health Insurance Portability | Michel Lalande |
| 13930/339 | 13930/339 | Health & Welfare Plan | Michel Lalande |
| 13930/339 | 13930/339 | Share Power Plan (Teleglobe | Michel Lalande |
| 13930/339 | 13930/339 | Employee Assistance Program | Michel Lalande |
| 13930/339 | 13930/339 | Performance Incentive Plan | Michel Lalande |
| 13930/339 | 13930/339 | Stock Option Exercise Procedur | Michel Lalande |
| 13930/339 | 13930/339 | Converted Excel/Telco Option | Michel Lalande |
| 13930/339 | 13930/339 | Handbook | Michel Lalande |
| 13930/339 | 13930/339 | Salary Administration Guidelin | Michel Lalande |
| 13930/339 | 13930/339 | Job Analysis Questionnaire | Michel Lalande |
| 13930/339 | 13930/339 | Job Slotting Matrix | Michel Lalande |
| 13930/339 | 13930/339 | 1999 Salary Structure | Michel Lalande |
| 13930/339 | 13930/339 | Stock Option Plan | Michel Lalande |
| 13930/339 | 13930/339 | Medical & Denial-London Life | Michel Lalande |
| 13930/339 | 13930/339 | Group Retirement Savings Plan | Michel Lalande |
| 13930/339 | 13930/339 | Pay Equity Program in Quebec | Michel Lalande |
| 13930/339 | 13930/339 | Employee Referral Program | Michel Lalande |
| 13930/339 | 13930/339 | New Employee Package | Michel Lalande |
| 13930/340 | 13930/339 | Internet Model Summary | Michel Lalande |
| 13930/340 | 13930/340 | Local Service Strategy | Michel Lalande |
| 13930/340 | 13930/340 | International Service Strategy | Michel Lalande |
| 13930/340 | 13930/340 | E. Contracts | Michel Lalande |
| 13930/340 | 13930/340 | F. Real Estate Documents | Michel Lalande |
| 13930/340 | 13930/340 | H. Patents Trademarks | Michel Lalande |
| 13930/340 | 13930/340 | I. Miscellaneous | Michel Lalande |
| 13930/341 | 13930/341 | Confidentiality Agreement | Michel Lalande |
| 13930/341 | 13930/341 | B. Government & Regulatory | Michel Lalande |
| 13930/341 | 13930/341 | A. Corporate Documents | Michel Lalande |
| 13930/341 | 13930/341 | C. Financial Documents | Michel Lalande |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307341 | 139307341 | D. Litigation Documents | Michel Lalande |
| 139307342 | 139307342 | Data Room | Michel Lalande |
| 139307342 | 139307342 | Participants | Michel Lalande |
| 139307342 | 139307342 | Williams | Michel Lalande |
| 139307342 | 139307342 | Reorganization of Ownership | Michel Lalande |
| 139307342 | 139307342 | 1999 Bell&BCT Telus Agr't | Michel Lalande |
| 139307342 | 139307342 | British American Racing Agr't | Michel Lalande |
| 139307342 | 139307342 | Stock Option Plan/Other Empl | Michel Lalande |
| 139307342 | 139307342 | Notice of Special Meeting | Michel Lalande |
| 139307343 | 139307343 | Litigation | Michel Lalande |
| 139307343 | 139307343 | Rent | Michel Lalande |
| 139307343 | 139307343 | Bridge Credit Agr't Documents | Michel Lalande |
| 139307343 | 139307343 | Loose Orbcomm related doc | Michel Lalande |
| 139307343 | 139307343 | N.E.T. | Michel Lalande |
| 139307344 | 139307344 | Orbcomm Master Documents | Michel Lalande |
| 139307344 | 139307344 | Pre-Congress Seminar Data | Michel Lalande |
| 139307344 | 139307344 | Amendments 1&2 Orbcomm | Michel Lalande |
| 139307345 | 139307345 | Orbcomm Transfer-Bankruptcy | Michel Lalande |
| 139307345 | 139307345 | TGO Mobile Group-Restructur | Michel Lalande |
| 139307345 | 139307345 | E-mails by A. Bourbonnais | Michel Lalande |
| 139307345 | 139307345 | Facility C 364-Day Revolving | Michel Lalande |
| 139307345 | 139307345 | Teleglobe Inc. - Indenture | Michel Lalande |
| 139307345 | 139307345 | Notes | Michel Lalande |
| 139307345 | 139307345 | Documentation | Michel Lalande |
| 139307345 | 139307345 | Teleglobe 2000 AIF | Michel Lalande |
| 139307346 | 139307346 | Court Bankruptcy Documentation | Michel Lalande |
| 139307346 | 139307346 | Bridge Financing | Michel Lalande |
| 139307346 | 139307346 | Bridge Financing Amendment | Michel Lalande |
| 139307346 | 139307346 | Business Plan | Michel Lalande |
| 139307346 | 139307346 | Chapter 11 | Michel Lalande |
| 139307346 | 139307346 | DIP Financing | Michel Lalande |
| 139307346 | 139307346 | MOU | Michel Lalande |
| 139307346 | 139307346 | Notes | Michel Lalande |
| 139307346 | 139307346 | Offering Memorandum | Michel Lalande |
| 139307346 | 139307346 | Releases | Michel Lalande |
| 139307347 | 139307347 | Alternatives | Michel Lalande |
| 139307347 | 139307347 | Bear Stearns | Michel Lalande |
| 139307347 | 139307347 | Klcomm | Michel Lalande |
| 139307347 | 139307347 | Liability | Michel Lalande |
| 139307347 | 139307347 | Notes | Michel Lalande |
| 139307347 | 139307347 | Orbcomm Business Plan | Michel Lalande |
| 139307347 | 139307347 | Orbcomm Fund Transfers | Michel Lalande |
| 139307347 | 139307347 | Orbital | Michel Lalande |

cr_j01_.XLS



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 139307347 | 139307347 | Public Disclosure | Michel Lalande |
| 139307347 | 139307347 | Teledesic / 1-CO | Michel Lalande |
| 139307347 | 139307347 | Transfer to BCE | Michel Lalande |
| 139307347 | 139307347 | Sale of Dolphin | Michel Lalande |
| 139307347 | 139307347 | Postpetition Guarantee/Credit | Michel Lalande |
| 139307347 | 139307347 | Memorandum | Michel Lalande |
| 139307347 | 139307347 | Orbcomm Enterprises | Michel Lalande |
| 139307347 | 139307347 | Procurement | Michel Lalande |
| 139307347 | 139307347 | Resolutions | Michel Lalande |
| 139307347 | 139307347 | Vana | Michel Lalande |
| 139307347 | 139307347 | Orbital Vendor Financing | Michel Lalande |
| 139307347 | 139307347 | Bank Financing | Michel Lalande |
| 139307347 | 139307347 | First Supplemental Indenture | Michel Lalande |
| 139307347 | 139307347 | Orbcomm Investor Presentation | Michel Lalande |
| 139307348 | 139307348 | 2. | Michel Lalande |
| 139307348 | 139307348 | Articles,By-laws,Teleglobe Act | Michel Lalande |
| 139307348 | 139307348 | Articles of Arrangement | Michel Lalande |
| 139307348 | 139307348 | Montreal Trust | Michel Lalande |
| 139307348 | 139307348 | Script | Michel Lalande |
| 139307348 | 139307348 | Shareholders meeting | Michel Lalande |
| 139307348 | 139307348 | Closing Checklist | Michel Lalande |
| 139307348 | 139307348 | Deal Memo | Michel Lalande |
| 139307348 | 139307348 | Court | Michel Lalande |
| 139307348 | 139307348 | D&O Questionnaires | Michel Lalande |
| 139307348 | 139307348 | Letter of Transmittal | Michel Lalande |
| 139307348 | 139307348 | Plan of Arrangement | Michel Lalande |
| 139307348 | 139307348 | 13E-3 | Michel Lalande |
| 139307348 | 139307348 | Tax Package | Michel Lalande |
| 139307348 | 139307348 | Proxy | Michel Lalande |
| 139307348 | 139307348 | Circular & Related Documents | Michel Lalande |
| 139307348 | 139307348 | Notice & Circular for Arrangem | Michel Lalande |
| 139307349 | 139307349 | Support Agreement | Michel Lalande |
| 139307349 | 139307349 | Support Agreement | Michel Lalande |
| 139307349 | 139307349 | Tax | Michel Lalande |
| 139307350 | 139307350 | Short FormFiling-Competition | Michel Lalande |
| 139307350 | 139307350 | Info-Excel Can-Competition | Michel Lalande |
| 139307350 | 139307350 | Info-Look-Competition Canada | Michel Lalande |
| 139307350 | 139307350 | Info-Orbcomm-Competition Can | Michel Lalande |
| 139307350 | 139307350 | Info-TCS-Competition Canada | Michel Lalande |
| 139307350 | 139307350 | Info-Teleglobe-Competition | Michel Lalande |
| 139307350 | 139307350 | Info-Up2-Competition Canada | Michel Lalande |
| 139307350 | 139307350 | Vana-Competition Canada | Michel Lalande |
| 139307350 | 139307350 | ShortFormFiling/BCE-Competit | Michel Lalande |



cr_j01_XLS

# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307350 | 139307350 | Proposed Acquisition by BCE | Michel Lalande |
| 139307350 | 139307350 | ARC-Competition Canada | Michel Lalande |
| 139307350 | 139307350 | Teleglobe Regulatory | Michel Lalande |
| 139307350 | 139307350 | CRTC | Michel Lalande |
| 139307350 | 139307350 | CVMQ | Michel Lalande |
| 139307350 | 139307350 | FCC Filings | Michel Lalande |
| 139307350 | 139307350 | International Filings | Michel Lalande |
| 139307350 | 139307350 | Securities Filings | Michel Lalande |
| 139307350 | 139307350 | State Filings | Michel Lalande |
| 139307351 | 139307351 | Circular V.1 | Michel Lalande |
| 139307351 | 139307351 | Correspondence | Michel Lalande |
| 139307351 | 139307351 | Circular V.2 | Michel Lalande |
| 139307351 | 139307351 | Circular V.3 | Michel Lalande |
| 139307352 | 139307352 | Related to US Competition Fill | Michel Lalande |
| 139307352 | 139307352 | Competition (U.S.) | Michel Lalande |
| 139307352 | 139307352 | Arrangement Agreement | Michel Lalande |
| 139307352 | 139307352 | Public Information Book | Michel Lalande |
| 139307352 | 139307352 | BCE | Michel Lalande |
| 139307352 | 139307352 | Board | Michel Lalande |
| 139307353 | 139307353 | TCI Non-Contributory Plan Text | Michel Lalande |
| 139307353 | 139307353 | TCI Contributory Plan Text | Michel Lalande |
| 139307353 | 139307353 | Statement of Investment Policy | Michel Lalande |
| 139307353 | 139307353 | Plans Annual Info Returns | Michel Lalande |
| 139307353 | 139307353 | Plans Financial Statements TCI | Michel Lalande |
| 139307353 | 139307353 | Actuarial Valuation | Michel Lalande |
| 139307353 | 139307353 | Share Purchase Plan | Michel Lalande |
| 139307353 | 139307353 | Unfunded Pensions Doc's | Michel Lalande |
| 139307353 | 139307353 | Group Registered Retirement | Michel Lalande |
| 139307353 | 139307353 | Deferred Profit Sharing Plan | Michel Lalande |
| 139307353 | 139307353 | 1994 Short Term Note Informati | Michel Lalande |
| 139307353 | 139307353 | Corporate Governance Committee | Michel Lalande |
| 139307353 | 139307353 | Corp Gov Comm-Special Mtg | Michel Lalande |
| 139307353 | 139307353 | Due Diligence Lists | Michel Lalande |
| 139307353 | 139307353 | HR - Offer Packet | Michel Lalande |
| 139307353 | 139307353 | HR - Applicant Packet | Michel Lalande |
| 139307353 | 139307353 | Contract P. Brunetti | Michel Lalande |
| 139307353 | 139307353 | Contract J. Cahill | Michel Lalande |
| 139307353 | 139307353 | Contract R. Ciccone | Michel Lalande |
| 139307353 | 139307353 | Contract P. Guidi | Michel Lalande |
| 139307353 | 139307353 | Contract B. Singh | Michel Lalande |
| 139307353 | 139307353 | Contract P. Walker | Michel Lalande |
| 139307353 | 139307353 | Contract G.F. Bucelli | Michel Lalande |
| 139307353 | 139307353 | Contract S. Beebe | Michel Lalande |



**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307353 | 139307353 | U.K. Benefits Summary | Michel Lalande |
| 139307353 | 139307353 | Assidim Assistenza | Michel Lalande |
| 139307353 | 139307353 | Employee Pamphlet HongKong | Michel Lalande |
| 139307353 | 139307353 | Capricel France Staff Pension | Michel Lalande |
| 139307353 | 139307353 | 401(K) Plan&Trust (EBP) | Michel Lalande |
| 139307353 | 139307353 | 401(K) Plan&Trust-Summary | Michel Lalande |
| 139307353 | 139307353 | 401(K) Retirement Plan AETNA | Michel Lalande |
| 139307353 | 139307353 | Brochures for AETNA Retirem | Michel Lalande |
| 139307353 | 139307353 | 401(K) Plan and Trust | Michel Lalande |
| 139307353 | 139307353 | Policies and Programs TCC | Michel Lalande |
| 139307353 | 139307353 | Excel Employee Ownership Plan | Michel Lalande |
| 139307353 | 139307353 | Plan Amendment for Excel empl | Michel Lalande |
| 139307353 | 139307353 | Sales Incentive Plans TCC | Michel Lalande |
| 139307353 | 139307353 | Short Term Incentive Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Medium Term Incentive Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Performance Unit Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Cash Incentive Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Deferred Compensation Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Stock Option Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Performance Recognition Prog | Michel Lalande |
| 139307353 | 139307353 | Flexible Benefits Plan TCC | Michel Lalande |
| 139307353 | 139307353 | Medical Options TCC | Michel Lalande |
| 139307353 | 139307353 | Dental Options TCC | Michel Lalande |
| 139307353 | 139307353 | Vision Plan Options TCC | Michel Lalande |
| 139307353 | 139307353 | Employee Term Life(spouse&chil | Michel Lalande |
| 139307353 | 139307353 | Dependent Care Reimbursement | Michel Lalande |
| 139307353 | 139307353 | Disability Plans TCC | Michel Lalande |
| 139307353 | 139307353 | Policies + Programs TCC Canada | Michel Lalande |
| 139307353 | 139307353 | Collective Agr'ts COTU TCC Can | Michel Lalande |
| 139307353 | 139307353 | Collective Agr'ts 1653 TCC Can | Michel Lalande |
| 139307353 | 139307353 | Head Count TCC Canada | Michel Lalande |
| 139307353 | 139307353 | Employee Handbooks Enrollment | Michel Lalande |
| 139307353 | 139307353 | TI Non-Contributory Defined | Michel Lalande |
| 139307353 | 139307353 | TI Statement of Investment | Michel Lalande |
| 139307353 | 139307353 | TI Financial Statement | Michel Lalande |
| 139307353 | 139307353 | Annual Information Return | Michel Lalande |
| 139307353 | 139307353 | TI Acturial Valuation | Michel Lalande |
| 139307353 | 139307353 | TI Plan Termination | Michel Lalande |
| 139307353 | 139307353 | Employee Stock Savings Plan | Michel Lalande |
| 139307353 | 139307353 | Employee Stock Purchase Plan | Michel Lalande |
| 139307353 | 139307353 | TI Pay Equity Program in QC | Michel Lalande |
| 139307354 | 139307353 | Head Count TI | Michel Lalande |
| 139307355 | 139307354 | Various Agreements 2000 | Michel Lalande |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13930**7354** | 13930**7354** | Restructuring Closing Binder | Michel Lalande |
| 13930**7354** | 13930**7354** | Systems Transfer of Ownership | Michel Lalande |
| 13930**7354** | 13930**7354** | Articles,By-laws,Teleglobe Act | Michel Lalande |
| 13930**7354** | 13930**7354** | TM | Michel Lalande |
| 13930**7355** | 13930**7355** | Debentures Holders List | Michel Lalande |
| 13930**7355** | 13930**7355** | Shareholders' List | Michel Lalande |
| 13930**7355** | 13930**7355** | Shareholdings of Teleglobe | Michel Lalande |
| 13930**7355** | 13930**7355** | Lock-Up Agreements | Michel Lalande |
| 13930**7355** | 13930**7355** | Memorandums | Michel Lalande |
| 13930**7355** | 13930**7355** | Notes | Michel Lalande |
| 13930**7355** | 13930**7355** | Options | Michel Lalande |
| 13930**7355** | 13930**7355** | Press | Michel Lalande |
| 13930**7355** | 13930**7355** | Lehman | Michel Lalande |
| 13930**7356** | 13930**7356** | Private Placement of 4,000,000 | Michel Lalande |
| 13930**7356** | 13930**7356** | Memo on Capital Injection /BCE | Michel Lalande |
| 13930**7356** | 13930**7356** | Memo on Stock Option Plan | Michel Lalande |
| 13930**7356** | 13930**7356** | Closing Documents | Michel Lalande |
| 13930**7356** | 13930**7356** | Fourth Series Preferred Shares | Michel Lalande |
| 13930**7356** | 13930**7356** | NYSE | Michel Lalande |
| 13930**7356** | 13930**7356** | Promissory Note | Michel Lalande |
| 13930**7356** | 13930**7356** | TSE | Michel Lalande |
| 13930**7356** | 13930**7356** | Various package of doc.TGO | Michel Lalande |
| 13930**7357** | 13930**7357** | Issuance & Redemption of Fifth | Michel Lalande |
| 13930**7357** | 13930**7357** | General Teleglobe Regulatory | Michel Lalande |
| 13930**7357** | 13930**7357** | General | Michel Lalande |
| 13930**7357** | 13930**7357** | Directors & Officers | Michel Lalande |
| 13930**7357** | 13930**7357** | Argentina | Michel Lalande |
| 13930**7357** | 13930**7357** | Brazil | Michel Lalande |
| 13930**7357** | 13930**7357** | Chile | Michel Lalande |
| 13930**7357** | 13930**7357** | Columbia | Michel Lalande |
| 13930**7357** | 13930**7357** | Czech Republic | Michel Lalande |
| 13930**7357** | 13930**7357** | Denmark | Michel Lalande |
| 13930**7357** | 13930**7357** | France | Michel Lalande |
| 13930**7357** | 13930**7357** | Guatemala | Michel Lalande |
| 13930**7357** | 13930**7357** | Hungary | Michel Lalande |
| 13930**7357** | 13930**7357** | Ireland | Michel Lalande |
| 13930**7357** | 13930**7357** | Italia | Michel Lalande |
| 13930**7357** | 13930**7357** | Luxembourg | Michel Lalande |
| 13930**7357** | 13930**7357** | Mexico | Michel Lalande |
| 13930**7357** | 13930**7357** | Russia | Michel Lalande |
| 13930**7357** | 13930**7357** | Singapore | Michel Lalande |
| 13930**7357** | 13930**7357** | Switzerland | Michel Lalande |
| 13930**7357** | 13930**7357** | U.K. | Michel Lalande |

cr_j01_.XLS



ARCHVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 139307357 | 139307357 | Taiwan | Michel Lalande |
| 139307357 | 139307357 | Risk Factors | Michel Lalande |
| 139307357 | 139307357 | MD&A | Michel Lalande |
| 139307357 | 139307357 | AIF | Michel Lalande |
| 139307358 | 139307358 | Teleglobe Inc.-Audit Committee | Michel Lalande |
| 139307358 | 139307358 | TeleglobeInc-ParentalGuarantee | Michel Lalande |
| 139307358 | 139307358 | Redemption of 3rd Series Pref | Michel Lalande |
| 139307358 | 139307358 | Sale of Teleglobe Marine US | Michel Lalande |
| 139307358 | 139307358 | Amendment to Steve Smith | Michel Lalande |
| 139307359 | 139307359 | Proxies for Teleglobe Inc | Michel Lalande |
| 139307360 | 139307360 | 2000 Lists of Companies Inv | David Masse |
| 139307360 | 139307360 | Law Department Meetings-TGO | David Masse |
| 139307360 | 139307360 | Audit-Documents | David Masse |
| 139307360 | 139307360 | Minutes of the Annual Meeting | David Masse |
| 139307360 | 139307360 | Taxpayer Identification Number | David Masse |
| 139307360 | 139307360 | Law Practice Management | David Masse |
| 139307360 | 139307360 | CSC Networks/CT Corporation | David Masse |
| 139307360 | 139307360 | Directors & Officers & Company | David Masse |
| 139307360 | 139307360 | List of Subsidianes[TGO-Excel | David Masse |
| 139307360 | 139307360 | TGO de Panama,S.A.-General | David Masse |
| 139307360 | 139307360 | TGO Int'l Corp - Genral 1996 | David Masse |
| 139307360 | 139307360 | Embersoft Inc.-Corp. Database | David Masse |
| 139307360 | 139307360 | Odyssey Worlwide - Liquidation | David Masse |
| 139307360 | 139307360 | Odyssey Telec.Int'l-Directors | David Masse |
| 139307360 | 139307360 | Employees Titles Reorganizatio | David Masse |
| 139307360 | 139307360 | Loans Transfers - 1999/2000 | David Masse |
| 139307360 | 139307360 | 3481947 Can-Declaration Regis | David Masse |
| 139307360 | 139307360 | Excel Comml/UK-Correspondence | David Masse |
| 139307360 | 139307360 | Requests for Certificate Compl | David Masse |
| 139307360 | 139307360 | Committee Mandates-Finance | David Masse |
| 139307360 | 139307360 | Schedule of Board Meetings | David Masse |
| 139307360 | 139307360 | Management Proxy Circular | David Masse |
| 139307360 | 139307360 | Schedule of Authorities | David Masse |
| 139307360 | 139307360 | Special Power of Attorney | David Masse |
| 139307360 | 139307360 | Wilson,Lynton Ronald-Board | David Masse |
| 139307360 | 139307360 | Moses, Marvin-Board Member | David Masse |
| 139307360 | 139307360 | Monty, Jean C.-Board Member | David Masse |
| 139307360 | 139307360 | Oliver, Gregory-Board Member | David Masse |
| 139307360 | 139307360 | Sirois, Charles-Board Member | David Masse |
| 139307360 | 139307360 | Collins, Pierre-Board Member | David Masse |
| 139307361 | 139307361 | Cyr, J.V. Raymond-Board Member | David Masse |
| 139307361 | 139307361 | Aune, C. Brian-Board Member | David Masse |
| 139307361 | 139307361 | Bureau, Andre - Board Member | David Masse |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307361 | 139307361 | Trouit, Kenny A. -Board Member | David Masse |
| 139307361 | 139307361 | Zmo, John M. - Board Member | David Masse |
| 139307361 | 139307361 | Smith, Stephen R.-Board Member | David Masse |
| 139307361 | 139307361 | Officers | David Masse |
| 139307361 | 139307361 | Directors'&Officers' Insurance | David Masse |
| 139307361 | 139307361 | Corporate Governance-Formal | David Masse |
| 139307361 | 139307361 | Teleglobe Inc. - General | David Masse |
| 139307361 | 139307361 | Flenheller, George A-Board Mem | David Masse |
| 139307361 | 139307361 | MacDonald, Pierre-Board Member | David Masse |
| 139307361 | 139307361 | Burney, Derek H.-Board Member | David Masse |
| 139307361 | 139307361 | Board of Directors' Biographie | David Masse |
| 139307361 | 139307361 | White, Peter G. - Board Member | David Masse |
| 139307361 | 139307361 | Hansfurtner, A. Michael Board | David Masse |
| 139307361 | 139307361 | McArtor, T. Allan-Board Member | David Masse |
| 139307361 | 139307361 | MacDonald, John A-Board Member | David Masse |
| 139307361 | 139307361 | Ducharme, Bruno-Board Member | David Masse |
| 139307361 | 139307361 | Forget, Andre-UQUAM Theses | David Masse |
| 139307361 | 139307361 | Dividends-Paying out-Calendar | David Masse |
| 139307361 | 139307361 | Pension Plans-MemolecData | David Masse |
| 139307361 | 139307361 | Edulook-Amending Declaration | David Masse |
| 139307361 | 139307361 | KnowledgeByeCo.Board 1of2 | David Masse |
| 139307361 | 139307361 | KnowledgeBye Company 2of2 | David Masse |
| 139307361 | 139307361 | KnowledgeByeCo-Extra-Prov | David Masse |
| 139307361 | 139307361 | Teleglobe UK Ltd.-Compliance | David Masse |
| 139307361 | 139307361 | Teleglobe Marine&Company.Ltd | David Masse |
| 139307361 | 139307361 | Teleglobe (UK) Limited-Shares | David Masse |
| 139307361 | 139307361 | Form 6 - Notice of Directors | David Masse |
| 139307361 | 139307361 | Corporation & Labour Union | David Masse |
| 139307361 | 139307361 | Teleglobe Int'l US-Resolutions | David Masse |
| 139307361 | 139307361 | McDermott Submarine Cable | David Masse |
| 139307362 | 139307362 | Establishment Office in London | David Masse |
| 139307362 | 139307362 | London Office-Management of | David Masse |
| 139307362 | 139307362 | Corporate Structure | David Masse |
| 139307362 | 139307362 | Compliance Calendar | David Masse |
| 139307362 | 139307362 | Stratos Closing | David Masse |
| 139307362 | 139307362 | International Institute of Tel | David Masse |
| 139307362 | 139307362 | Share Capital-Shares Issued | David Masse |
| 139307362 | 139307362 | Director's Remuneration-Direct | David Masse |
| 139307362 | 139307362 | Board of Directors-Directors | David Masse |
| 139307362 | 139307362 | Board of Directors-Members | David Masse |
| 139307362 | 139307362 | Names & Addresses of Directors | David Masse |
| 139307362 | 139307362 | Shares Purchases through Empl | David Masse |
| 139307362 | 139307362 | Agendas to Board of Directors' | David Masse |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307362 | 139307362 | Board Meeting Agendas | David Masse |
| 139307362 | 139307362 | TGO Int'l Corp-Corporate Data | David Masse |
| 139307363 | 139307363 | TGO Korea-Certificate of Sign | David Masse |
| 139307363 | 139307363 | TGO Magyarorszag|Kommunikacios | David Masse |
| 139307363 | 139307363 | JazzMedia-Statement&Designatio | David Masse |
| 139307363 | 139307363 | TGO Ireland-Correspondence | David Masse |
| 139307363 | 139307363 | TGO Spolka Z Organiczona | David Masse |
| 139307363 | 139307363 | TGO Singapore-Certificate of A | David Masse |
| 139307363 | 139307363 | Representative/Office Indonesia | David Masse |
| 139307363 | 139307363 | C-Fido-Declaration of Registra | David Masse |
| 139307363 | 139307363 | Merger - December 1998 | David Masse |
| 139307363 | 139307363 | Merger,Restructuring of TGO | David Masse |
| 139307363 | 139307363 | Medland, C. Edward | David Masse |
| 139307363 | 139307363 | Steinberg, H. Arnold | David Masse |
| 139307363 | 139307363 | Extra-Prov.-British Columbia | David Masse |
| 139307363 | 139307363 | Extra-Prov.-British Columbia | David Masse |
| 139307363 | 139307363 | Extra-Provincial-Manitoba | David Masse |
| 139307363 | 139307363 | Extra-Provincial-Alberta | David Masse |
| 139307363 | 139307363 | ExtraPr-Alberta Previous Years | David Masse |
| 139307363 | 139307363 | Extra-Prov.-New Brunswick | David Masse |
| 139307363 | 139307363 | Extra-Prov.-Nova Scotia | David Masse |
| 139307363 | 139307363 | ExtraPr-N.S.-Previous Years | David Masse |
| 139307363 | 139307363 | ExtraPr-Newfoundland/Labrador | David Masse |
| 139307363 | 139307363 | Extra-Prov-Prince Edward Island | David Masse |
| 139307363 | 139307363 | Extra-Provincial - Ontario | David Masse |
| 139307363 | 139307363 | Extra-Provincial-Saskatchewan | David Masse |
| 139307363 | 139307363 | TGOMarine-Compliance Annual | David Masse |
| 139307363 | 139307363 | Name Registration Marque d'Or | David Masse |
| 139307364 | 139307364 | Third Series Preferred Shares | David Masse |
| 139307364 | 139307364 | TGO Europe Asset Management | David Masse |
| 139307364 | 139307364 | Filing of Financial Informatio | David Masse |
| 139307364 | 139307364 | Nova Scoti Annual Filing-Corp | David Masse |
| 139307364 | 139307364 | Form F-4,Powersof Attorney | David Masse |
| 139307364 | 139307364 | Restricted Shares-TGO Comm | David Masse |
| 139307364 | 139307364 | KK TGO Japan-Minutes of Board | David Masse |
| 139307364 | 139307364 | Optel|Telecomm-Extract of Board | David Masse |
| 139307364 | 139307364 | TGO Chile-Power of Attorney | David Masse |
| 139307364 | 139307364 | TGO HoldingUK-Correspondence | David Masse |
| 139307364 | 139307364 | TGO Romania-Correspondence | David Masse |
| 139307364 | 139307364 | TGO PeruS.A.-Share Transfer | David Masse |
| 139307364 | 139307364 | TGO HongKong-Shareholders | David Masse |
| 139307364 | 139307364 | TGO Netherlands-Certificate of | David Masse |
| 139307364 | 139307364 | TGO Guatemala-Representative | David Masse |

cr_j01_.XLS



**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 13930736 | 13930736 | TGO Comm.,S.A., Belgium | David Masse |
| 13930736 | 13930736 | TGO GmbH-Consent of Directors | David Masse |
| 13930736 | 13930736 | TGO Australia-Resolution of | David Masse |
| 13930736 | 13930736 | TGO El Salvador-Letters of Rep | David Masse |
| 13930736 | 13930736 | TGO Argentina-Certificate of | David Masse |
| 13930736 | 13930736 | Republic of Russia-Moscow | David Masse |
| 13930736 | 13930736 | TGO Taiwan-Banking Resolution | David Masse |
| 13930736 | 13930736 | TGO de Venezuela-Certificate | David Masse |
| 13930736 | 13930736 | TGO Columbia-Certificate of | David Masse |
| 13930736 | 13930736 | Republic of China-Beijing-Form | David Masse |
| 13930736 | 13930736 | TGO do Brazil-Representative | David Masse |
| 13930736 | 13930736 | TGO-Representative in Germany | David Masse |
| 13930736 | 13930736 | TGO-Repres in Czech Republic | David Masse |
| 13930736 | 13930736 | TGO Mexico-Power of Attorney | David Masse |
| 13930736 | 13930736 | TGO Portugal-Notarized&Legaliz | David Masse |
| 13930736 | 13930736 | TGO Luxembourg-Articles of Inc | David Masse |
| 13930736 | 13930736 | TGO Int'l Finance-Resolutions | David Masse |
| 13930736 | 13930736 | Emirates Telecomm-IRU Agrt | David Masse |
| 13930736 | 13930736 | TGO Int'l Spain-Correspondence | David Masse |
| 13930736 | 13930736 | Excel Telecom-British Columbia | David Masse |
| 13930736 | 13930736 | Excel Telecom-New Brunswick | David Masse |
| 13930736 | 13930736 | Excel Telecom-Alberta Annual | David Masse |
| 13930736 | 13930736 | Excel-Prince Edward Island | David Masse |
| 13930736 | 13930736 | Excel Telecom-Nova Scotia | David Masse |
| 13930736 | 13930736 | Excel Telecom-Newfoundland | David Masse |
| 13930736 | 13930736 | Excel Telecom-Manitoba Annual | David Masse |
| 13930736 | 13930736 | Excel Telecom-Saskatchewan | David Masse |
| 13930736 | 13930736 | Excel-Northwest Territories An | David Masse |
| 13930736 | 13930736 | Excel Telecomm-Correspondence | David Masse |
| 13930736 | 13930736 | Excel Telecomm-CALURA | David Masse |
| 13930736 | 13930736 | Excel-Annual Declaration IGIF | David Masse |
| 13930736 | 13930736 | Excel-Form 6 Notice of Directo | David Masse |
| 13930736 | 13930736 | Excel-Form 22 Annual Report | David Masse |
| 13930736 | 13930736 | TGO Israel-Amending Declarati | David Masse |
| 13930736 | 13930736 | NetBenefit plc-Registration of | David Masse |
| 13930736 | 13930736 | Sullivan&Worcester-Registered | David Masse |
| 13930736 | 13930736 | Excel Telecomm Virginia-Corres | David Masse |
| 13930736 | 13930736 | TGO Annual Informal Dec 31,97 | David Masse |
| 13930736 | 13930736 | TGO Inc. 1997 Annual Report | David Masse |
| 13930736 | 13930736 | TGO Inc. 1998 Notice of Annual | David Masse |
| 13930736 | 13930736 | TGO Inc. Operations Manual | David Masse |
| 13930736 | 13930736 | Up2 Technologies USA Inc. | David Masse |
| 13930736 | 13930736 | Teleglobe USA Inc. | David Masse |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 13930736 | 13930736 | TELEGLOBE MOBILE INC. | David Masse |
| 13930736 | 13930736 | Annual Franchise Tax Report | David Masse |
| 13930736 | 13930736 | Share Certificates | David Masse |
| 13930736 | 13930736 | Constating Documents (empty) | David Masse |
| 13930736 | 13930736 | Teleglobe Files | David Masse |
| 13930736 | 13930736 | TELEGLOBE MOBILE L.P. | David Masse |
| 13930736 | 13930736 | Correspondence | David Masse |
| 13930736 | 13930736 | Annual Franchise Tax Report | David Masse |
| 13930736 | 13930736 | Teleglobe Files | David Masse |
| 13930736 | 13930736 | Teleglobe Mobile Investment | David Masse |
| 13930736 | 13930736 | Correspondence | David Masse |
| 13930736 | 13930736 | Constating Documents (empty) | David Masse |
| 13930736 | 13930736 | Annual Franchise Tax Report | David Masse |
| 13930736 | 13930736 | Teleglobe Files | David Masse |
| 13930736 | 13930736 | Teleglobe Telecom Corporation | David Masse |
| 13930736 | 13930736 | Correspondence | David Masse |
| 13930736 | 13930736 | Teleglobe Files | David Masse |
| 13930736 | 13930736 | Excel Comm-1997 Annual Report | David Masse |
| 13930736 | 13930736 | Excel Communications Inc. | David Masse |
| 13930736 | 13930736 | Excel Comm-Correspondence | David Masse |
| 13930736 | 13930736 | 3692795 Canada Inc. | David Masse |
| 13930736 | 13930736 | Correspondence | David Masse |
| 13930736 | 13930736 | Constating Documents | David Masse |
| 13930736 | 13930736 | Annual Returns | David Masse |
| 13930736 | 13930736 | Declarations (Quebec) | David Masse |
| 13930736 | 13930736 | Notice of Directors&Registered | David Masse |
| 13930736 | 13930736 | By-Laws | David Masse |
| 13930736 | 13930736 | Share Certificates | David Masse |
| 13930736 | 13930736 | Teleglobe Corporate File | David Masse |
| 13930736 | 13930736 | Teleglobe Holdings (Europe)Inc | David Masse |
| 13930736 | 13930736 | Loose Documents | David Masse |
| 13930736 | 13930736 | Correspondence | David Masse |
| 13930736 | 13930736 | Constating Documents | David Masse |
| 13930736 | 13930736 | Declaration - Quebec | David Masse |
| 13930736 | 13930736 | Annual Return - Federal(empty) | David Masse |
| 13930736 | 13930736 | Notice of Directors&Registered | David Masse |
| 13930736 | 13930736 | By-Laws,Schedules of Authority | David Masse |
| 13930736 | 13930736 | Banking Documents (empty) | David Masse |
| 13930736 | 13930736 | Share Certificates & (empty) | David Masse |
| 13930736 | 13930736 | Calura (empty) | David Masse |
| 13930736 | 13930736 | Contracts (empty) | David Masse |
| 13930736 | 13930736 | Financial Statements (empty) | David Masse |
| 13930736 | 13930736 | Certificates of Good (empty) | David Masse |

 ARCHIVEX

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | # de Boite | Description | Origin |
|---|---|---|---|---|
| 139307366 | 139307366 | | Notes & Other Documents | David Masse |
| 139307366 | 139307366 | | SEDAR Project #436988 Annual | David Masse |
| 139307366 | 139307366 | | Telecom Vision Call Centre | David Masse |
| 139307366 | 139307366 | | Correspondence (empty) | David Masse |
| 139307366 | 139307366 | | Teleglobe Files | David Masse |
| 139307366 | 139307366 | | Declarations | David Masse |
| 139307366 | 139307366 | | 154940 Canada Inc. | David Masse |
| 139307366 | 139307366 | | Correspondence (empty) | David Masse |
| 139307366 | 139307366 | | Declarations (Quebec) | David Masse |
| 139307366 | 139307366 | | Annual Returns | David Masse |
| 139307366 | 139307366 | | Calura | David Masse |
| 139307366 | 139307366 | | Teleglobe Corporate File | David Masse |
| 139307366 | 139307366 | | 3472469 Canada Inc. | David Masse |
| 139307366 | 139307366 | | Correspondence | David Masse |
| 139307366 | 139307366 | | Declarations (Quebec) | David Masse |
| 139307366 | 139307366 | | Notice of Directors&Registered | David Masse |
| 139307366 | 139307366 | | Annual Returns | David Masse |
| 139307366 | 139307366 | | Constating Documents | David Masse |
| 139307366 | 139307366 | | By-Laws | David Masse |
| 139307366 | 139307366 | | TGO Communication Corp. US | David Masse |
| 139307366 | 139307366 | | Teleglobe Management Services | David Masse |
| 139307366 | 139307366 | | Teleglobe Investment Gibraltor | David Masse |
| 139307366 | 139307366 | | Teleglobe Investment Corp. | David Masse |
| 139307367 | 139307367 | | Teleglobe Inc. | David Masse |
| 139307367 | 139307367 | | 2000 Financial Canadian GAAP | David Masse |
| 139307367 | 139307367 | | 2000 Financial US GAAP | David Masse |
| 139307367 | 139307367 | | Form 40-F for Dec. 31, 2000 | David Masse |
| 139307367 | 139307367 | | Form 40-F for Dec. 31, 2000 | David Masse |
| 139307367 | 139307367 | | (3 of 7) By-laws,Schedules of | David Masse |
| 139307367 | 139307367 | | (3 of 7) Annual Returns | David Masse |
| 139307367 | 139307367 | | (3 of 7) Declarations (Quebec) | David Masse |
| 139307367 | 139307367 | | (3 of 7) Resolutions, Minutes | David Masse |
| 139307367 | 139307367 | | (3 of 7) Certificates of Compl | David Masse |
| 139307367 | 139307367 | | (3 of 7) Certificates of Attes | David Masse |
| 139307367 | 139307367 | | (3 of 7) Look Communications | David Masse |
| 139307367 | 139307367 | | 2001 First (Canadian GAAP) | David Masse |
| 139307367 | 139307367 | | 2001 First (US GAAP) | David Masse |
| 139307367 | 139307367 | | 2001 Second (Canadian GAAP) | David Masse |
| 139307367 | 139307367 | | 2001 Second (US GAAP) | David Masse |
| 139307367 | 139307367 | | 2001 Third (Canadian GAAP) | David Masse |
| 139307367 | 139307367 | | 2001 Third (US GAAP) | David Masse |
| 139307367 | 139307367 | | Notice annuelle 31 dec. 2000 | David Masse |
| 139307367 | 139307367 | | Annual Information Dec 31, 00 | David Masse |



ARCHIVEX

# Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 133307367 | 133307367 | Info finan 2000 PCGR Canadien | David Masse |
| 133307367 | 133307367 | Info Finan 2001 PCGR Canadien | David Masse |
| 133307367 | 133307367 | Info Finan 2001 PCGR Americain | David Masse |
| 133307367 | 133307367 | 2001 Financial US GAAP | David Masse |
| 133307367 | 139307367 | Info finan 2000 PCGR American | David Masse |
| 133307367 | 139307367 | 2001 Financial Canadian GAAP | David Masse |
| 133307368 | 139307368 | Teleglobe Inc. (4 of 7) | David Masse |
| 133307368 | 139307368 | Contracts | David Masse |
| 133307368 | 139307368 | Corporate Searches & Notes | David Masse |
| 133307368 | 139307368 | Credit Facilities | David Masse |
| 133307368 | 139307368 | Special Power of Attorney | David Masse |
| 133307368 | 139307368 | Industry Canada Statement of | David Masse |
| 133307368 | 139307368 | Teleglobe Canada Legislation | David Masse |
| 133307368 | 139307368 | CRTC Application | David Masse |
| 133307368 | 139307368 | Share Certificates & Acknowled | David Masse |
| 133307368 | 139307368 | 4th Series Preferred Shares | David Masse |
| 133307368 | 139307368 | Teleglobe - 5th Series | David Masse |
| 133307368 | 139307368 | Teleglobe Inc. (5 of 7) | David Masse |
| 133307368 | 139307368 | Annual Information Form 2001 | David Masse |
| 133307368 | 139307368 | Annual Information Form 1999 | David Masse |
| 133307368 | 139307368 | Management Auditor Report 1997 | David Masse |
| 133307368 | 139307368 | Management Auditor Report 1998 | David Masse |
| 133307368 | 139307368 | Management Auditor Report 1999 | David Masse |
| 133307368 | 139307368 | Management Auditor Report 2000 | David Masse |
| 133307368 | 139307368 | Management Information Circula | David Masse |
| 133307368 | 139307368 | Promissory Notes 2001 | David Masse |
| 133307368 | 139307368 | Teleglobe Corporate File | David Masse |
| 133307369 | 139307368 | Teleglobe Marine (US) Inc. | David Masse |
| 133307369 | 139307369 | Correspondence | David Masse |
| 133307369 | 139307369 | Annual Franchise Report | David Masse |
| 133307369 | 139307369 | Constating Documents | David Masse |
| 133307369 | 139307369 | Banking Documents | David Masse |
| 133307369 | 139307369 | Certificates of Good Standing | David Masse |
| 133307369 | 139307369 | Teleglobe Holdings (US) Corp. | David Masse |
| 133307369 | 139307369 | Correspondence | David Masse |
| 133307369 | 139307369 | Constating Documents | David Masse |
| 133307369 | 139307369 | By-Laws,Schedules of Authority | David Masse |
| 133307369 | 139307369 | Banking Documents | David Masse |
| 133307369 | 139307369 | Financial Statements | David Masse |
| 133307369 | 139307369 | Certificates of Good Standing | David Masse |
| 133307369 | 139307369 | Annual Franchise Report | David Masse |
| 133307369 | 139307369 | Share Certificates (empty) | David Masse |
| 133307369 | 139307369 | Contracts/Agreements (empty) | David Masse |

cr_j01_XLS



ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307369 | 139307369 | Searches & Notes (empty) | David Masse |
| 139307369 | 139307369 | Request for Share Issuances | David Masse |
| 139307369 | 139307369 | Credit Facilities | David Masse |
| 139307369 | 139307369 | Teleglobe Submarine Inc. | David Masse |
| 139307369 | 139307369 | Correspondence | David Masse |
| 139307369 | 139307369 | Constating Documents (empty) | David Masse |
| 139307369 | 139307369 | Annual Franchise Tax Report | David Masse |
| 139307369 | 139307369 | Teleglobe File | David Masse |
| 139307369 | 139307369 | Filing of Financial Informatio | David Masse |
| 139307369 | 139307369 | Sedar Project #350002 - 2000 | David Masse |
| 139307369 | 139307369 | Sedar Project #349978 - 2000 | David Masse |
| 139307369 | 139307369 | Sedar Project #350008 - 2000 | David Masse |
| 139307369 | 139307369 | Sedar Project #350015-AIF | David Masse |
| 139307369 | 139307369 | Sedar Project #350009 - 2000 | David Masse |
| 139307369 | 139307369 | TGO Inc-After April 23, 2002 | David Masse |
| 139307369 | 139307369 | Resignation of Directors from | David Masse |
| 139307369 | 139307369 | Resignation (Osborne,Ronald W) | David Masse |
| 139307370 | 139307370 | 3573532 Canada Inc. | David Masse |
| 139307370 | 139307370 | 101-6555 Long Distance Corp | David Masse |
| 139307370 | 139307370 | Teleglobe Communication Srv | David Masse |
| 139307370 | 139307370 | Correspondence | David Masse |
| 139307370 | 139307370 | Constating Documents | David Masse |
| 139307370 | 139307370 | By-laws | David Masse |
| 139307370 | 139307370 | Declarations (Quebec) | David Masse |
| 139307370 | 139307370 | Banking Documents | David Masse |
| 139307370 | 139307370 | Annual Returns | David Masse |
| 139307370 | 139307370 | Calura | David Masse |
| 139307370 | 139307370 | Teleglobe Corporate File | David Masse |
| 139307370 | 139307370 | Notice of Directors&Registered | David Masse |
| 139307370 | 139307370 | Extra-Provincial - Alberta | David Masse |
| 139307370 | 139307370 | Extra-Prov.-British Columbia | David Masse |
| 139307370 | 139307370 | Extra-Provincial - Manitoba | David Masse |
| 139307370 | 139307370 | Extra-Prov. - New Brunswick | David Masse |
| 139307370 | 139307370 | ExtraPr-Newfoundland/Labrador | David Masse |
| 139307370 | 139307370 | ExtraPr-Prince Edward Island | David Masse |
| 139307370 | 139307370 | Extra-Prov - Saskatchewan | David Masse |
| 139307370 | 139307370 | Liquidation,Dissolution,Contr | David Masse |
| 139307370 | 139307370 | Teleglobe Inc. (6 of 7) | David Masse |
| 139307370 | 139307370 | Columbia Subsidiary | David Masse |
| 139307370 | 139307370 | Czech Republic Subsidiary | David Masse |
| 139307370 | 139307370 | Hungarian Subsidiary | David Masse |
| 139307370 | 139307370 | Netherlands Subsidiary | David Masse |
| 139307370 | 139307370 | Switzerland Subsidiary | David Masse |

cr_j01_.XLS



**ARCHIVEX**

# Bordereau de transmission - Format standard pour dossiers

| # de Code / Barré | # de Boîte / Client | Description | Origin |
|---|---|---|---|
| 139307370 | 139307370 | Taiwanese Subsidiary | David Masse |
| 139307370 | 139307370 | Canta-3-Contribution to TGO | David Masse |
| 139307370 | 139307370 | Teleglobe Inc. (1 of 7) | David Masse |
| 139307371 | 139307371 | Correspondence | David Masse |
| 139307371 | 139307371 | Teleglobe Inc. (2 of 7) | David Masse |
| 139307371 | 139307371 | Constating Documents | David Masse |
| 139307371 | 139307371 | Constating Documents | David Masse |
| 139307371 | 139307371 | Notice of Directors | David Masse |
| 139307371 | 139307371 | Consent to Act as Director | David Masse |
| 139307371 | 139307371 | Corporate Structures | David Masse |
| 139307371 | 139307371 | BCE Inc-Indemnification of TGO | David Masse |
| 139307371 | 139307371 | Notice of Registered (empty) | David Masse |
| 139307371 | 139307371 | Teleglobe Inc. (7 of 7) | David Masse |
| 139307371 | 139307371 | Alberta-Extra-Provincial Regis | David Masse |
| 139307371 | 139307371 | British Columbia-Extra-Provin | David Masse |
| 139307371 | 139307371 | Manitoba-Extra-Provincial | David Masse |
| 139307371 | 139307371 | New Brunswick-Extra-Pr (empty) | David Masse |
| 139307371 | 139307371 | Newfoundland-ExtraPr(empty) | David Masse |
| 139307371 | 139307371 | Nova Scotia-Extra-Provincial | David Masse |
| 139307371 | 139307371 | Ontario-Extra-Prov. (empty) | David Masse |
| 139307371 | 139307371 | Prince Edward Island (empty) | David Masse |
| 139307371 | 139307371 | Saskatchewan-Extra-Provincial | David Masse |
| 139307372 | 139307372 | Teleglobe Holding Corporation | David Masse |
| 139307372 | 139307372 | Correspondence | David Masse |
| 139307372 | 139307372 | Constating Documents | David Masse |
| 139307372 | 139307372 | By-Laws, Schedules of Authority | David Masse |
| 139307372 | 139307372 | Annual Franchise Tax Report | David Masse |
| 139307372 | 139307372 | Share Certificates | David Masse |
| 139307372 | 139307372 | Banking Documents | David Masse |
| 139307372 | 139307372 | Financial Statements | David Masse |
| 139307372 | 139307372 | Certificates of Good Standing | David Masse |
| 139307372 | 139307372 | Contracts/Agreements | David Masse |
| 139307372 | 139307372 | Searches & Notes (empty) | David Masse |
| 139307372 | 139307372 | Teleglobe File | David Masse |
| 139307372 | 139307372 | Summary of Transfers, TGO File | David Masse |
| 139307372 | 139307372 | Corporate Reorganization-TGO | David Masse |
| 139307372 | 139307372 | Teleglobe Marine Inc. | David Masse |
| 139307372 | 139307372 | Correspondence (empty) | David Masse |
| 139307372 | 139307372 | Constating Documents | David Masse |
| 139307372 | 139307372 | By-Laws | David Masse |
| 139307372 | 139307372 | Declarations | David Masse |
| 139307372 | 139307372 | Annual Returns | David Masse |
| 139307372 | 139307372 | Notice of Directors&Registered | David Masse |

cr_j01_.XLS

 ARCHIVEX

Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 139307372 | 139307372 | Extra-Provincial Registration | David Masse |
| 139307372 | 139307372 | Teleglobe File | David Masse |
| 139307372 | 139307372 | Callura | David Masse |
| 139307372 | 139307372 | Teleglobe - Invoices | David Masse |
| 139307372 | 139307372 | TGO Communication Services | David Masse |
| 139307372 | 139307372 | Teleglobe Inc. | David Masse |
| 139307372 | 139307372 | TGO Communications Corporation | David Masse |
| 139307372 | 139307372 | Up2 Technologies Inc. | David Masse |
| 139307372 | 139307372 | Orbcomm Canada Inc. | David Masse |
| 139307373 | 139307373 | Correspondence | David Masse |
| 139307373 | 139307373 | Notice of Directors&Registered | David Masse |
| 139307373 | 139307373 | Declarations (Quebec) | David Masse |
| 139307373 | 139307373 | Annual Returns | David Masse |
| 139307373 | 139307373 | Constating Documents | David Masse |
| 139307373 | 139307373 | By-laws | David Masse |
| 139307373 | 139307373 | Share Certificates | David Masse |
| 139307373 | 139307373 | Contracts | David Masse |
| 139307373 | 139307373 | Sale of Orbcomm Canada Inc. | David Masse |
| 139307373 | 139307373 | TGO Canada Management Svr | David Masse |
| 139307373 | 139307373 | Correspondence | David Masse |
| 139307373 | 139307373 | Notices of Directors&Registere | David Masse |
| 139307373 | 139307373 | Declarations - Quebec | David Masse |
| 139307373 | 139307373 | Annual Returns - Federal | David Masse |
| 139307373 | 139307373 | Constating Documents | David Masse |
| 139307373 | 139307373 | Banking Documents | David Masse |
| 139307373 | 139307373 | Certificates of Good Standing | David Masse |
| 139307373 | 139307373 | By-Laws,Schedules of Authority | David Masse |
| 139307373 | 139307373 | financial Statements | David Masse |
| 139307373 | 139307373 | Share Certificates&Ackn(emply) | David Masse |
| 139307373 | 139307373 | Contracts | David Masse |
| 139307373 | 139307373 | Corporate Searches & Notes | David Masse |
| 139307373 | 139307373 | Resolutions and Minutes | David Masse |
| 139307373 | 139307373 | TGO Canada Ltd. Partnership | David Masse |
| 139307373 | 139307373 | Correspondence | David Masse |
| 139307373 | 139307373 | Limited Partnership Agreement | David Masse |
| 139307373 | 139307373 | Declarations | David Masse |
| 139307373 | 139307373 | Columbian Consulate | David Masse |
| 139307373 | 139307373 | Certificate of Good (empty) | David Masse |
| 139307373 | 139307373 | Teleglobe Canada Inc. | David Masse |
| 139307373 | 139307373 | Correspondence | David Masse |
| 139307373 | 139307373 | Constating Documents | David Masse |
| 139307373 | 139307373 | Dividends | David Masse |
| 139307373 | 139307373 | TGO Financial Holdings Ltd. | David Masse |



**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 139307373 | 139307373 | Correspondence | David Masse |
| 139307373 | 139307373 | Declarations (Quebec) | David Masse |
| 139307373 | 139307373 | Annual Returns - Federal | David Masse |
| 139307373 | 139307373 | Constating Documents | David Masse |
| 139307373 | 139307373 | Notices of Directors&Registere | David Masse |
| 139307373 | 139307373 | By-Laws,Schedules of A(empty) | David Masse |
| 139307373 | 139307373 | Shares Certificates&Acknowledg | David Masse |
| 139307373 | 139307373 | Contracts | David Masse |
| 139307373 | 139307373 | Banking Documents | David Masse |
| 139307373 | 139307373 | Calura | David Masse |
| 139307373 | 139307373 | Financial Statements | David Masse |
| 139307373 | 139307373 | Special Power of Attorney | David Masse |
| 139307373 | 139307373 | Certificates of Good Standing | David Masse |
| 139307373 | 139307373 | Hungarian Consulate | David Masse |
| 139307373 | 139307373 | Columbian Consulate (empty) | David Masse |
| 139307373 | 139307373 | Taiwanese Consulate (empty) | David Masse |
| 139307373 | 139307373 | Sedar Project #437051 TGO2002 | David Masse |
| 139307373 | 139307373 | Form 6K-Malena-TGO Apr.02 | David Masse |
| 139307373 | 139307373 | Sedar Project #436946 TGO2001 | David Masse |
| 139307373 | 139307373 | Sedar Project #436924 Annual | David Masse |
| 139307373 | 139307373 | Form 40-F 2000 Annual Report | David Masse |
| 139307373 | 139307373 | TGO Inc.Corresp 1999/2000 | David Masse |
| 139307373 | 139307373 | Correspondence - 2000 | David Masse |
| 139307373 | 139307373 | Correspondence - 2000 | David Masse |
| 139307373 | 139307373 | Correspondence - 1999 | David Masse |
| 139307374 | 139307374 | Plan 2002-2004 - Teleglobe | Stephen Skinner |
| 139307374 | 139307374 | Consolidated 2001-2003 Plan | Stephen Skinner |
| 139307374 | 139307374 | Other Back-up 2000-2001 | Stephen Skinner |
| 139307374 | 139307374 | Other Back-up 2002-2004 | Stephen Skinner |
| 139307374 | 139307374 | Teleglobe - YEE 2000-2002 | Stephen Skinner |
| 139307374 | 139307374 | Description/Corporate Functio | Stephen Skinner |
| 139307374 | 139307374 | Description/Corporate Functio | Stephen Skinner |
| 139307374 | 139307374 | Description Support au Service | Stephen Skinner |
| 139307375 | 139307375 | Audit Committee Meeting | Patrick Pichette |
| 139307375 | 139307375 | Board of Directors Meeting | Patrick Pichette |
| 139307375 | 139307375 | Regarding U.S. Communications | Patrick Pichette |
| 139307375 | 139307375 | Project Light-Discussion Mat | Patrick Pichette |
| 139307375 | 139307375 | Project Light-Discussion Mat | Patrick Pichette |
| 139307375 | 139307375 | Project Light-Discussion Mat | Patrick Pichette |
| 139307375 | 139307375 | Project Light-Discussion Mat | Patrick Pichette |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

cr_j01_.XLS

| # de Code Barre | # de Boite Client | Description | Origin |
|---|---|---|---|
| 203592483 | 203592483 | Excel-Arbor | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-AT&T Settlement | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Billing Issue | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Budget | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-CGI | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Compensation | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Emails | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Financial Processes | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Financial Statements | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-General | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-C. Gold Contract | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Operations Review | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Steve Smith | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Stock Options | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Tax Issues | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Teleglobe | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-UK | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec / Agreements | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec / F/S | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec / Litigation | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec / Projections | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec Sale | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec / TEC - RTFC Agr. | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel-Vartec Transition | W.D. Anderson (Bill) |
| 203592483 | 203592483 | Excel Canada - General | W.D. Anderson (Bill) |
| 203592484 | 203592484 | Performan Man Review 2/02&3/02 | Patricia Olah |
| 203592484 | 203592484 | MD&A | Patricia Olah |
| 203592484 | 203592484 | Quarter 4/01 Performance&Compl | Patricia Olah |
| 203592484 | 203592484 | Quarter 3/01 Performance&Compl | Patricia Olah |
| 203592484 | 203592484 | Quarter 2/001 Performance&Compl | Patricia Olah |
| 203592485 | 203592485 | BellCan Inv. In Excel Canada | Regulatory File, D. Wolinsky |
| 203592485 | 203592485 | Emails-Excel Discl.Sche.(2of4) | Regulatory File, D. Wolinsky |
| 203592485 | 203592485 | Copies of Invoices | Regulatory File, D. Wolinsky |
| 203592485 | 203592485 | Working Group List BCE Inc. | Regulatory File, D. Wolinsky |
| 203592485 | 203592485 | Stock Purchase Agr'l Vol. I | Regulatory File, D. Wolinsky |
| 203592485 | 203592485 | Stock Purchase Agr'l Vol. II | Regulatory File, D. Wolinsky |
| 203592486 | 203592486 | Notebook of Jim Leung | HR Files |
| 203592486 | 203592486 | Structure Organisationnelle/V.1 | HR Files |
| 203592486 | 203592486 | Structure Organisationnelle | HR Files |
| 203592486 | 203592486 | Structure Organisationnelle | HR Files |
| 203592486 | 203592486 | Structure Organisationnelle | HR Files |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592486 | 203592486 | Executive Agr'-Excel Comm | HR Files |
| 203592487 | 203592487 | 1995 - H & W 5500 | HR Files |
| 203592487 | 203592487 | 1996 - H & W 5500 | HR Files |
| 203592487 | 203592487 | 1997 - H & W 5500 | HR Files |
| 203592487 | 203592487 | 1998 - H & W 5500 | HR Files |
| 203592487 | 203592487 | 1999 - H & W 5500 | HR Files |
| 203592487 | 203592487 | 2000-5500 - Health & Welfare | HR Files |
| 203592487 | 203592487 | Separation Agrt & General Release | HR Files |
| 203592487 | 203592487 | Emails | HR Files |
| 203592487 | 203592487 | Special Folder Documents | HR Files |
| 203592487 | 203592487 | Transition Folder Print-Outs | HR Files |
| 203592487 | 203592487 | Vartec Folder Documents | HR Files |
| 203592487 | 203592487 | Bill Anderson | HR Files |
| 203592487 | 203592487 | Board Resolution | HR Files |
| 203592488 | 203592488 | Advantis Network Agreement | Jim Leung |
| 203592488 | 203592488 | AT&T Litigation | Jim Leung |
| 203592488 | 203592488 | Attenza Agreement | Jim Leung |
| 203592488 | 203592488 | BCE Promissory Notes | Jim Leung |
| 203592488 | 203592488 | Board Presentations | Jim Leung |
| 203592488 | 203592488 | Business Review | Jim Leung |
| 203592488 | 203592488 | CAPEX | Jim Leung |
| 203592488 | 203592488 | Cash flow & Ebitda | Jim Leung |
| 203592488 | 203592488 | Closing Date Cash/wc Position | Jim Leung |
| 203592488 | 203592488 | Corporate Structure | Jim Leung |
| 203592488 | 203592488 | Definitive Agreement | Jim Leung |
| 203592488 | 203592488 | Spa | Jim Leung |
| 203592488 | 203592488 | Due Diligence Documentation | Jim Leung |
| 203592488 | 203592488 | Engagement Letter-MorganStanle | Jim Leung |
| 203592488 | 203592488 | 1999-2001 Audited Financials | Jim Leung |
| 203592488 | 203592488 | Auditors Engagement Letters | Jim Leung |
| 203592488 | 203592488 | Excel Canada | Jim Leung |
| 203592488 | 203592488 | Excel Commission | Jim Leung |
| 203592488 | 203592488 | ESOP | Jim Leung |
| 203592488 | 203592488 | Historical Financials | Jim Leung |
| 203592488 | 203592488 | Gold, Christina - Contract | Jim Leung |
| 203592488 | 203592488 | IBM Service Contract - UK | Jim Leung |
| 203592488 | 203592488 | Intercompany Accounts | Jim Leung |
| 203592488 | 203592488 | LOI/Confidential Agrt-K Troutt | Jim Leung |
| 203592488 | 203592488 | Miscellaneous | Jim Leung |
| 203592488 | 203592488 | MorganStanley Pres. May 2001 | Jim Leung |
| 203592488 | 203592488 | Press Release | Jim Leung |
| 203592488 | 203592488 | Operations Review (monthly) | Jim Leung |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592489 | 203592489 | Operations Review Jan. 2002 | Jim Leung |
| 203592489 | 203592489 | Operations Review Dec. 2001 | Jim Leung |
| 203592489 | 203592489 | Operations Review Oct. 2001 | Jim Leung |
| 203592489 | 203592489 | Operations Review Sept. 2001 | Jim Leung |
| 203592489 | 203592489 | Outlook & Cashflows 2001 | Jim Leung |
| 203592489 | 203592489 | Q2 Outlook | Jim Leung |
| 203592489 | 203592489 | Real Estate | Jim Leung |
| 203592489 | 203592489 | Regulation & Litigation Issues | Jim Leung |
| 203592489 | 203592489 | Research Report | Jim Leung |
| 203592489 | 203592489 | Severance / Benefits | Jim Leung |
| 203592489 | 203592489 | Retention Agreements | Jim Leung |
| 203592489 | 203592489 | Smith, Steve Contract | Jim Leung |
| 203592489 | 203592489 | Sprint Contract | Jim Leung |
| 203592489 | 203592489 | Tax | Jim Leung |
| 203592489 | 203592489 | Teleglobe Indenture | Jim Leung |
| 203592489 | 203592489 | Excel UK | Jim Leung |
| 203592489 | 203592489 | UK | Jim Leung |
| 203592489 | 203592489 | Valuation | Jim Leung |
| 203592489 | 203592489 | VarTec Financials | Jim Leung |
| 203592489 | 203592489 | VarTec Mgmt-Services Agrt | Jim Leung |
| 203592489 | 203592489 | Excel/VarTec Local UNEP | Jim Leung |
| 203592489 | 203592489 | JP Trottier - Litigation | Jim Leung |
| 203592490 | 203592490 | Agrt by&between Vartec&RTFC | Jim Leung |
| 203592490 | 203592490 | Stock Purchase Agrt.Vol. I | Jim Leung |
| 203592490 | 203592490 | Stock Purchase Agrt.Vol. II | Jim Leung |
| 203592491 | 203592491 | Lightyear Hold.f/k/a Unidial-1 | Jim Leung |
| 203592491 | 203592491 | Lightyear Hold.f/k/a Unidial-2 | Jim Leung |
| 203592492 | 203592492 | Excel Sale - Working Capital | Jim Leung |
| 203592492 | 203592492 | Sale of Excel to Vartec | Jim Leung |
| 203592492 | 203592492 | Excel Communications | Jim Leung |
| 203592492 | 203592492 | Sale of Excel Gr to Vartec | Jim Leung |
| 203592492 | 203592492 | A World-Class Provider of Tele | Jim Leung |
| 203592492 | 203592492 | Lightyear Executive Overview | Jim Leung |
| 203592492 | 203592492 | Due Diligence Request List | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Glen Eagles Property Pledgings | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Glen Eagles Property Correspon | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | 401 / ESOP | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Sprint | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | MCI | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | VarTec Due Diligence | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Bonds and Indemnities | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Competition Bureau | Eric Paul-Hus (02-151) |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592493 | 203592493 | Purchase Price Note | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Schedule / TradeMarks | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Schedules | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | VarTec Disclosure Schedule | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Warrant Term Sheet | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Regulatory Matters | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Opinions | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Attenza Documentation | Eric Paul-Hus (02-151) |
| 203592493 | 203592493 | Exhibit and Schedules | Eric Paul-Hus (02-151) |
| 203592494 | 203592494 | Stock Purchase Agrt Vol. 1 | Eric Paul-Hus |
| 203592494 | 203592494 | Stock Purchase Agrt Vol. 2 | Eric Paul-Hus |
| 203592494 | 203592494 | Sale of Excel (closing doc.) | Eric Paul-Hus |
| 203592494 | 203592494 | Back-up to Legal Opinion | Eric Paul-Hus |
| 203592495 | 203592495 | Sale of Excel Binders (3) | Eric Paul-Hus |
| 203592496 | 203592496 | Bell Regulatory Opinion | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Back-Up Certificates | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | McGuire Woods Opinion | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | VarTec Corporate Documentation | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Christina Gold Documents | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Banc One Corporate Guarantee | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | VarTec's Actions on TGO Bankru | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | FCC | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Performance Bonds | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Ogilvy Renault Opinion | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Resignation Letters | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Excel Canada Debt | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Excel USA Debt | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Corporate Documentation | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Swidler Invoices | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Regulatory Consents | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Material Change Report | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Bell South | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Issues and Activities | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Waivers | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Arter Hadden Opinion | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Notes / Correspondence | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Employment Issues | Eric Paul-Hus (02-151) |
| 203592496 | 203592496 | Katz | Eric Paul-Hus (02-151) |
| 203592497 | 203592497 | United States | Eric Paul-Hus (02-151) |
| 203592497 | 203592497 | Due Diligence / Litigation | Eric Paul-Hus (02-151) |
| 203592497 | 203592497 | Due Diligence | Eric Paul-Hus (02-151) |
| 203592497 | 203592497 | Due Diligence | Eric Paul-Hus (02-151) |



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code<br>Barre | # de Boite<br>Client | Description | Origin |
|---|---|---|---|
| 203592498 | 203592498 | Sale of Excel (Working Binder) | Eric Paul-Hus |
| 203592499 | 203592499 | Stock Purchase Agreement | Eric Paul-Hus (02-151) |
| 203592499 | 203592499 | Stock Purchase Agreement | Eric Paul-Hus (02-151) |
| 203592499 | 203592499 | Stock Purchase Agreement | Eric Paul-Hus (02-151) |
| 203592499 | 203592499 | Stock Purchase Agreement | Eric Paul-Hus (02-151) |

cr_j01_.XLS



# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592500 | 203592500 | List files TGO World Mobility | Michel Lalande |
| 203592500 | 203592500 | Archive list for TWM 1999-2000 | Michel Lalande |
| 203592500 | 203592500 | Copy of D. Bernard for TWM | Michel Lalande |
| 203592500 | 203592500 | Various arch list of TWM | Michel Lalande |
| 203592500 | 203592500 | All boxes sent to TGO archives | Michel Lalande |
| 203592500 | 203592500 | List of active files A.Bourbonnais | Michel Lalande |
| 203592500 | 203592500 | Record Retention Rules #18 | Michel Lalande |
| 203592500 | 203592500 | Official Classification Guide | Michel Lalande |
| 203592500 | 203592500 | A.Bourbonnais' file & misc | Michel Lalande |
| 203592500 | 203592500 | Closing binders' index | Michel Lalande |
| 203592500 | 203592500 | L.Legault list of archived doc | Michel Lalande |
| 203592500 | 203592500 | M.Lalande's list of archivedoc | Michel Lalande |
| 203592500 | 203592500 | Teleglobe Inc. Various matters | Michel Lalande |
| 203592501 | 203592501 | Orbcomm System Procurment | Michel Lalande |
| 203592501 | 203592501 | Orbcomm Procurement Agrt | Michel Lalande |
| 203592502 | 203592502 | Overseas Globaltel Corp. | Michel Lalande |
| 203592502 | 203592502 | Overvallaal Food Group | Michel Lalande |
| 203592502 | 203592502 | Personal | Michel Lalande |
| 203592502 | 203592502 | Platform | Michel Lalande |
| 203592502 | 203592502 | Responsible Organzation | Michel Lalande |
| 203592502 | 203592502 | Marketing | Michel Lalande |
| 203592502 | 203592502 | Services-Prepaid Cards | Michel Lalande |
| 203592502 | 203592502 | Services - Save Xtra | Michel Lalande |
| 203592502 | 203592502 | Save Xtra (various emails) | Michel Lalande |
| 203592502 | 203592502 | Services - Travel Save | Michel Lalande |
| 203592502 | 203592502 | Sprint | Michel Lalande |
| 203592502 | 203592502 | Financial Statements | Michel Lalande |
| 203592502 | 203592502 | Teleglobe Invoices | Michel Lalande |
| 203592502 | 203592502 | Bell / Stantor / Bellcore | Michel Lalande |
| 203592502 | 203592502 | Trademarks | Michel Lalande |
| 203592502 | 203592502 | OGC-USA Trademarks | Michel Lalande |
| 203592502 | 203592502 | OGC-Canadian Trademarks | Michel Lalande |
| 203592502 | 203592502 | Canadian Trademarks | Michel Lalande |
| 203592502 | 203592502 | U.S. - SEC 214/FCC | Michel Lalande |
| 203592502 | 203592502 | Web Site | Michel Lalande |
| 203592502 | 203592502 | CRTC (License) | Michel Lalande |
| 203592503 | 203592503 | General | Michel Lalande |
| 203592503 | 203592503 | Aboriginal | Michel Lalande |
| 203592503 | 203592503 | BCS Technologies Inc. | Michel Lalande |
| 203592503 | 203592503 | BC Tel | Michel Lalande |
| 203592503 | 203592503 | Bergman Rick | Michel Lalande |
| 203592503 | 203592503 | Billing and Collection | Michel Lalande |
| 203592503 | 203592503 | Budget | Michel Lalande |

cr_j01_.XLS



**ARCHIVEX**

**Bordereau de transmission - Format standard pour dossiers**

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592503 | 203592503 | Business Plan | Michel Lalande |
| 203592503 | 203592503 | Corp. Business Plan | Michel Lalande |
| 203592503 | 203592503 | Canadian Numbering Admins | Michel Lalande |
| 203592503 | 203592503 | Costco Wholesale | Michel Lalande |
| 203592503 | 203592503 | eForce (Mosaic Group Inc.) | Michel Lalande |
| 203592503 | 203592503 | eForce – Doug Burdon | Michel Lalande |
| 203592503 | 203592503 | OGC - Fonorola | Michel Lalande |
| 203592503 | 203592503 | Hanstord, Robert | Michel Lalande |
| 203592504 | 203592503 | Q3 2000 Analyst Pres Financal | Michael Boychuk |
| 203592504 | 203592504 | Teleglobe from M. Boychuk | Michael Boychuk |
| 203592504 | 203592504 | Finance Book - 2002 | Michael Boychuk |
| 203592504 | 203592504 | Finance Book - 2001 | Michael Boychuk |
| 203592504 | 203592504 | Notice of Special Meeting | Michael Boychuk |

cr_j01_.XLS



# ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin |
|---|---|---|---|
| 203592505 | 203592505 | Project Evolution | Michael Boychuk |
| 203592506 | 203592506 | Project Evolution | Michael Boychuk |
| 203592506 | 203592506 | Evolution - Background info | Michael Boychuk |
| 203592507 | 203592506 | Additional docs from D.Valade | Martine Turcotte |
| 203592507 | 203592507 | TGO Transition Team Final Rep | Jean C. Monty |
| 203592507 | 203592507 | Agenda | Michel Lalande |
| 203592507 | 203592507 | List of Optionees with TGO | Isabell Emond |
| 203592508 | 203592507 | Chrono 2001 | Ildo Ricculto |
| 203592508 | 203592508 | Chrono 2002-2003 vol. 1 | Ildo Ricculto |
| 203592508 | 203592508 | Chrono 2002-2003 vol. 2 | Ildo Ricculto |
| 203592508 | 203592508 | Docs MC post May 15/16 03 ints | Martin Cossette |
| 203592508 | 203592508 | Memos on TGO Board Meetings | David Masse (Secretariat) |
| 203592508 | 203592508 | Directors' Remueration Binder | David Masse (Secretariat) |
| 203592508 | 203592508 | Various documents | Anthony Fell |
| 203592509 | 203592509 | BCE Fin. First Quarter 2000 | Elie Daher |
| 203592509 | 203592509 | BCE Financial Results April 02 | Elie Daher |
| 203592509 | 203592509 | Financial Info Year end-2001 | Elie Daher |
| 203592509 | 203592509 | Financial Stat First Quarter02 | Elie Daher |
| 203592509 | 203592509 | Ref MT -Investor Briefing&F/S | Elie Daher |
| 203592510 | 203592509 | Teleglobe US GAAP Back-Up | Elie Daher |
| 203592510 | 203592510 | Teleglobe CDN GAAP Back-up | Elie Daher |
| 203592510 | 203592510 | CDN GAAP Back-up | Elie Daher |
| 203592511 | 203592510 | Teleglobe US GAAP Back-Up | Elie Daher |
| 203592511 | 203592511 | Teleglobe Inc. 2000 Debt Agrt | Elie Daher |
| 203592512 | 203592511 | Teleglobe Accounting Binder | Elie Daher |
| 203592512 | 203592512 | TGO 1st Quarter 2001 MD&A | Elie Daher |
| 203592512 | 203592512 | Q2-2001 Financal Stat MD&A | Elie Daher |
| 203592512 | 203592512 | Q3-2001 Financal Stat MD&A | Elie Daher |
| 203592513 | 203592512 | Teleglobe Financial Statements | Elie Daher |
| 203592513 | 203592513 | Notes aux etats fin US GAAP | Elie Daher |
| 203592513 | 203592513 | Teleglobe Inc US GAAP backup | Elie Daher |
| 203592514 | 203592513 | Consolidated Tax Provision Q2 | Elie Daher |
| 203592514 | 203592514 | US GAAP Backup | Elie Daher |
| 203592514 | 203592514 | US GAAP Backup 1st Quarter | Elie Daher |
| 203592515 | 203592514 | US GAAP 1st Quarter Fin Stat | Elie Daher |
| 203592515 | 203592515 | CDN GAAP 1st Quarter Fin Stat | Elie Daher |
| 203592515 | 203592515 | CDN GAAP Back-up | Elie Daher |
| 203592515 | 203592515 | CDN GAAP Notes aux etats Fin | Elie Daher |
| 203592516 | 203592515 | CDN GAAP backup 3rd Quarter | Elie Daher |
| 203592516 | 203592516 | CDN GAAP backup 4th Quarter | Elie Daher |
| 203592516 | 203592516 | US GAAP backup 4th Quarter | Elie Daher |
| 203592516 | 203592516 | CDN GAAP Back-up | Elie Daher |
| 203592516 | 203592516 | No name (GAAP-1998) | Elie Daher |



## ARCHIVEX

## Bordereau de transmission - Format standard pour dossiers

| # de Code Barre | # de Boîte Client | Description | Origin | | |
|---|---|---|---|---|---|
| 203592517 | 203592517 | US GAAP backup | Elie Daher | | |
| 203592517 | 203592517 | US GAAP backup 2nd Quarter | Elie Daher | | |
| 203592517 | 203592517 | CDN GAAP Backup pour dec-98 | Elie Daher | | |
| 203592518 | 203592518 | US GAAP backup 4th Quarter | Elie Daher | | |
| 203592518 | 203592518 | US GAAP Backup 1st Quarter | Elie Daher | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |