EXHIBIT A

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 001 | | Handwritten notes | 07/19/2001 | M. Turcotte* | None | None | Handwritten notes of counsel reflecting attorney's legal advice and analysis regarding impact on BCE Inc. ("BCE") of the VarTec transaction. | AC |
| 002 | | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Handwritten notes reflecting legal opinion of counsel regarding basic principles of the VarTec transaction as they affect BCE. | AC |
| 003 | YES | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Redacted portion constitutes handwritten notes reflecting legal opinion of counsel regarding claim of BNP Paribas against various parties, prepared because of the prospect of litigation. | ACWP |
| 004 | YES | Memorandum | 04/19/2002 | M. Ryan* | File | D. Masse*, M. Guy*, M. Turcotte* | Redacted portions reflect legal advice of counsel during a BCE Board of Directors Meeting regarding the legal difference of the positions of the banks and the bondholders, with respect to indemnification of Teleglobe Inc. officers, prepared because of the prospect of litigation. | ACWP |
| 005 | YES | Letter agreement w/ marginalia | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Redacted portions reflect legal advice of counsel regarding the legal difference of the positions of the banks and the bondholders, with respect to indemnification of Teleglobe Inc. officers, prepared for use of BCE Inc. because of the prospect of litigation. | ACWP |
| 006 | YES | Board Meeting Minutes | 05/28/2002 | M. Turcotte* | Board of Directors of BCE, Inc. | None | Redacted portion constitutes attorney-client communication reflecting legal advice and input of counsel regarding litigation and negotiation strategies with respect to Teleglobe Inc. prepared because of prospect of litigation. | ACWP |
| 007 | YES | Agenda w/marginalia | 01/16/2002 | M. Turcotte* | BCE Inc. | None | Redacted portion constitutes handwritten attorney's notes reflecting advice of counsel regarding legal considerations with respect to Teleglobe Inc. funding options. | AC |
| 008 | YES | Presentation | 04/23/2002 | M. Turcotte* | BCE Inc. | None | Presentation by counsel providing legal advice to BCE with respect to potential litigation relating to Teleglobe Inc., prepared because of the prospect of litigation. | ACWP |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 009 | | Memorandum w/marginalia | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Memorandum prepared by counsel because of the prospect of litigation regarding risk factors associated with Teleglobe Inc., reflecting attorney's legal advice and input, and containing attorney's handwritten notes. | ACWP |
| 010 | | Presentation w/ marginalia | 05/28/2002 | M. Turcotte* | BCE Inc. | None | Presentation reflecting legal advice of counsel regarding potential litigation involving Teleglobe Inc., and Teleglobe Inc.'s DIP facility, with counsel's handwritten comments regarding same, prepared because of the prospect of litigation. | ACWP |
| 011 | YES | Presentation | 09/27/2000 | M. Turcotte* | Board of Directors of BCE, Inc. | None | Redacted portion of presentation constitutes legal advice of counsel regarding class action lawsuits against Teleglobe Inc. and board approval of proxy circular, prepared because of the prospect of litigation. | ACWP |
| 012 | | Timeline | 00/00/0000 | M. Turcotte* | File | None | Timeline of key events in 2001-2002 involving Teleglobe Inc., prepared by counsel because of the prospect of litigation and reflecting attorney's legal advice and input. | ACWP |
| 013 | YES | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Redacted portion constitutes handwritten notes of counsel regarding negotiation of Teleglobe Inc. credit facilities with banks, providing legal advice of counsel. | AC |
| 014 | YES | Handwritten notes | 07/12/2001 | M. Lalande* | M. Turcotte* | None | Redacted portion constitutes handwritten notes of counsel regarding statements of J. Monty to banks in 2001 quarterly results conference call, reflecting legal advice and input. | AC |
| 015 | YES | Table w/ marginalia | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Table prepared by counsel because of the prospect of bank syndicate litigation and containing attorney's handwritten notes, reflecting attorney's legal advice and input regarding Teleglobe Inc. credit facility. | ACWP |
| 016 | | Handwritten notes | 00/00/0000 | M. Turcotte* | File | None | Handwritten notes of counsel prepared because of the prospect of litigation regarding BCE's financing negotiations with various banks. | WP |

*Indicates person is a lawyer or employees of a lawyer or employees of a lawyer or employed in legal staff

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 017 | | Attorney Memorandum | 04/16/2002 | S. Dunphy*, M. Grottenthaler* | M. Turcotte* | | Memorandum reflecting legal advice or counsel regarding BCE obligations regarding Teleglobe Inc. debt under Canadian law, prepared because of the prospect of litigation. | ACWP |
| 018 | | Attorney memorandum w/ marginalia | 04/19/2002 | S. Hamilton* | M. Lalande* | S. Dunphy*, M. Bardeau* | Attorney memorandum reflecting legal advice or counsel regarding BCE's position with respect to the loans by the Montreal banking syndicate to Teleglobe Inc., and containing attorney's notations regarding same, prepared because of the prospect of litigation. | ACWP |
| 019 | | Draft attorney memorandum w/ marginalia | 05/22/2002 | Shearman & Sterling*, M. Lalande* | M. Turcotte* | None | Faxed draft attorney memorandum reflecting legal advice or counsel regarding BCE's potential liabilities regarding Teleglobe Inc., including attorney's handwritten comments regarding same, prepared because of the prospect of litigation. | ACWP |
| 020 | | Attorney Memorandum | 05/24/2002 | M. Boodman* | G. Tremblay*, L. Teller*, F. Giroux* | None | Memorandum reflecting legal advice or counsel regarding BCE's situation in connection with potential claims by Teleglobe Inc. lenders and bondholders, prepared because of the prospect of litigation. | ACWP |
| 021 | | Draft Presentation w/ marginalia | 04/23/2002 | BCE Legal Department*, M. Turcotte* | Board of Directors of BCE, Inc. | None | Attorney's presentation reflecting legal advice regarding potential litigation BCE may face with respect to Teleglobe Inc., containing handwritten notes of counsel reflecting same, prepared because of the prospect of litigation. | ACWP |
| 022 | | Handwritten notes | 04/11/2002 | M. Turcotte* | BCE Inc. | None | Reducted portion constitutes attorney's notes regarding scenarios for BCE and Teleglobe Inc. reflecting legal advice or counsel regarding turnaround strategy. | AC |
| 023 | YES | E-mail w/ attachment | 04/17/2002 | I. Rechuto* | M. Turcotte*, M. Ryan*, S. Skinner | None | Attorney-client communication attaching memorandum of counsel reflecting legal advice or counsel regarding the filing of BCE's annual information form. | AC |
| 024 | | Attorney Memorandum | 04/16/2002 | Stikeman Elliott* | M. Ryan*, BCE Inc. | None | Attorney memorandum reflecting legal advice or counsel regarding duties and liabilities of BCE, Inc. directors, prepared because of the prospect of litigation. | ACWP |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 025 | | Attorney memoranda w/ marginalia | 04/16/2002 | A. Daly', J.P. Bisnaire' | M. Ryan' | None | Legal memoranda reflecting legal advice of counsel regarding BCE's indemnity and insurance arrangements with Teleglobe Inc. directors, and containing handwritten notes of counsel regarding same. | AC |
| 026 | | Attorney Memorandum | 04/16/2002 | M. Ryan' | File | M. Turcotte' | Memorandum of counsel reflecting legal advice of outside counsel regarding BCE and Teleglobe Inc. officers and directors in the context of the review of options for Teleglobe Inc. | AC |
| 027 | | Attorney Memorandum | 05/01/2002 | I. Riccuito' | File | M. Ryan' | Attorney memorandum reflecting legal analysis of outside counsel (Davis, Polk') of disclosures in BCE's press releases and MD&As. | AC |
| 028 | | E-mail w/ attachments | 04/23/2002 | J. Huot' | M. Turcotte', M. Ryan', I. Riccuito' | M. Barbeau' | E-mail attaching memorandum prepared by counsel regarding disclosures in BCE's annual information form, and attaching draft of certificate regarding the disclosures, reflecting attorney's legal advice and input. | AC |
| 029 | YES | Attorney Memorandum | 04/25/2002 | M. Ryan' | D. Masse' | M. Turcotte', M. Lalande', J. Huneault | Redacted portion constitutes attorney memorandum reflecting legal advice of counsel regarding BCE's official records. | AC |
| 030 | | Attorney memorandum w/ marginalia | 02/08/2002 | M. Ryan' | BCE Inc. | None | Memorandum prepared by counsel for the benefit of BCE regarding Teleglobe Inc. management procedures, and containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 031 | | Attorney Memorandum | 04/15/2002 | M. Ryan' | M. Turcotte' | None | Attorney memorandum reflecting legal advice of counsel regarding Teleglobe-related issues to be raised at a BCE board meeting. | AC |
| 032 | | E-mail chain w/ attachment | 04/16/2002 | M. Ryan', P. Mercer' | S. Di Paolo', M. Ryan' | A. German, M. Lalande', M. Turcotte' | Attorney-client communication reflecting legal advice about a draft of BCE-Teleglobe Inc. trademark license agreement, and attaching same. | AC |

'Indicates person is a lawyer or employee of a lawyer or employee of a lawyer or employed in legal staff

-ii-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 033 | | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding BCE's acquisition of Teleglobe Inc., reflecting attorney's legal advice and input, prepared in order to give legal advice to BCE. | AC |
| 034 | | Handwritten notes | 00/00/0000 | M. Turcotte* | File | None | Handwritten notes of counsel regarding acquisition of Teleglobe Inc., reflecting conference call to discuss BCE acquisition of Teleglobe Inc., reflecting attorney's (Simpson Thacher") legal advice and input. | AC |
| 035 | | Handwritten notes | 02/11/2000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding Teleglobe Inc. acquisition, reflecting attorney's legal advice and input about, inter alia, tax issues, to BCE Inc. | AC |
| 036 | | Draft agreement w/marginalia | 03/13/2000 | M. Turcotte* | BCE Inc. | None | Draft Teleglobe Inc. acquisition agreement prepared by counsel and containing attorney's handwritten notes, reflecting attorney's legal advice and input. | AC |
| 037 | | Memorandum w/ attachment and marginalia | 04/05/2000 | P. Mantey of Osler Hoskin & Harcourt" | B. Pickford, J. Ciccotelli, C. Lebel, J.P. Bismans", S. Harris | F. Ahmed, A. Kingsasspp" | Legal memorandum prepared by BCE's external counsel, reflecting attorney's legal advice regarding various letters and agreements necessary for Teleglobe Inc. acquisition, and attaching draft acquisition agreement prepared by counsel and containing attorney's handwritten notes. | AC |
| 038 | | Draft letter agreement | 00/00/2000 | M. Turcotte* | BCE Inc. | None | Draft letter agreement prepared by counsel regarding T. Jarman's employment, reflecting legal advice and input of counsel. | AC |
| 039 | | Attorney Memorandum | 05/19/2000 | M. Vertdinn*, A. Kwan*, Davis Polk & Wardwell" | G. Gartner*, R. Miller*, Goodman Phillips & Vineberg" | M. Turcotte*, B. Pickford, J. Ciccotelli, C. Lebel | Attorney memorandum providing legal advice of counsel to BCE with respect to the tax structure of Teleglobe Inc. acquisition. | AC |
| 040 | YES | Letter w/ attachment and marginalia | 06/19/2000 | M. Turcotte* | File | None | Redacted portion contains client-attorney communication requesting legal advice and input regarding draft secondment agreement for BCE personnel seconded to Teleglobe, and attaching same containing handwritten notes of counsel reflecting attorney's legal advice and input. | AC |

"Indicates person is a lawyer or employee or a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 041 | | E-mail chain | 05/18/2000 | G. Burkett, G. Bich* | W. Scott, G. Bich* | | Attorney-client communication regarding legal issues arising from transfer of employees from Teleglobe Inc. to Bell, reflecting legal advice and input of counsel. | AC |
| 042 | | Fax w/ attachment and marginalia | 06/13/2000 | J.P. Bisnaire* | M. Turcotte* | G. Wyman, G. Burkett, M. Turcotte*; M. Boer, M. Kol, W. Scott, D. Coderre, L. Hollis, J. Sheridan | Legal communication regarding issues for BCE relating to Teleglobe Inc. board meeting, attaching draft memorandum regarding same, reflecting legal advice and input of counsel, and containing attorney's handwritten notes in response to the memorandum. | AC |
| 043 | | Attorney Memorandum | 06/13/2000 | J.P. Bisnaire*; V. Mercer* | M. Turcotte* | V. Mercer* | Attorney memorandum regarding issues for BCE relating to Teleglobe Inc. board meeting, reflecting legal advice and input of counsel. | AC |
| 044 | | Handwritten notes | 05/24/2000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel providing legal advice of counsel regarding Teleglobe Inc. acquisition agreement and the transaction structure. | AC |
| 045 | YES | Draft memorandum | 05/04/2000 | O. Larocque* | M. Turcotte* | None | Redacted portion constitutes draft memorandum prepared by counsel regarding legal issues concerning adjustment to consideration in BCE-Teleglobe Inc. acquisition, reflecting attorney's legal advice and input. | AC |
| 046 | | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding potential changes to BCE-Teleglobe Inc. acquisition agreement, prepared for the purpose of providing legal advice to BCE. | AC |
| 047 | | Fax w/ attachments | 06/04/2000 | V. Mercer*, J.P. Bisnaire* | J.P. Bisnaire*, M. Turcotte* | None | Faxed memorandum prepared by counsel regarding potential negotiating strategy with Teleglobe Inc., and support and lock-up agreements, attaching draft memorandum and opinion regarding same, reflecting legal advice and input of counsel. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 048 | | Draft memorandum w/marginalia | 06/06/2000 | M. Turcotte* | J. Monty | None | Draft memorandum prepared by counsel regarding BCE's strategy for acquisition of Teleglobe Inc., reflecting legal advice or counsel, containing handwritten notes of counsel regarding same. | AC |
| 049 | | Handwritten notes | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding termination rights in BCE-Teleglobe Inc. acquisition agreement, containing legal advice of counsel to BCE Inc. | AC |
| 050 | | Chart | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Chart prepared by counsel regarding legal issues arising out of BCE-Teleglobe Inc. acquisition, reflecting attorney's legal advice to BCE Inc. | AC |
| 051 | | Handwritten notes | 06/07/2000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding Teleglobe Inc. financial situation and acquisition, reflecting attorney's legal advice to BCE Inc. | AC |
| 052 | | Draft proposal w/marginalia | 06/09/2000 | M. Turcotte* | BCE Inc. | None | Draft proposal prepared by counsel for use by BCE regarding potential financial arrangements for Teleglobe Inc. acquisition, containing legal advice of counsel regarding material adverse event. | AC |
| 053 | | Draft statement | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Draft statement prepared by counsel for use by BCE regarding status of negotiations in Teleglobe Inc. acquisition, reflecting legal advice and input of counsel. | AC |
| 054 | | Handwritten notes | 06/14/2000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding various issues regarding Teleglobe Inc. acquisition, reflecting legal advice of counsel to BCE. | AC |
| 055 | | Handwritten notes | 06/16/2000 | M. Turcotte* | BCE Inc. | None | Handwritten notes of counsel regarding Teleglobe Inc. acquisition, reflecting attorney's legal advice to BCE. | AC |
| 056 | | Q&A w/ marginalia | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Draft responses prepared by counsel regarding plan for financing Teleglobe Inc. acquisition, containing attorney's handwritten notes regarding various issues related to Teleglobe Inc. acquisition, containing same. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-7-

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 057 | YES | Report | 02/25/2000 | BCE Legal Department*, Davies Ward Phillips & Vineberg LLP* | BCE Inc. | None | Redacted portion constitutes legal review prepared by counsel regarding due diligence findings for Teleglobe Inc. acquisition, reflecting legal advice and input of counsel. | AC |
| 058 | YES | Handwritten notes | 00/00/0000 | B. Anderson | M. Lalande* | None | Redacted portion constitutes a client-attorney communication requesting legal advice of counsel regarding BCE's actions with respect to Excel's expansion. | AC |
| 059 | | E-mail chain | 04/17/2002 | M. Lalande* | S. Vanaselja, J. Monty, M. Sabia, M. Turcotte*, P. Lessard, M. Shapiro*, S. Dunphy of Sikeman* | None | Attorney-client communication reflecting legal advice and input or counsel regarding impact of Teleglobe's interest payments for its debt. | AC |
| 060 | | Presentation | 05/12/2002 | BCE Legal Department* | M. Turcotte*, BCE Inc. | None | Presentation reflecting legal advice and input of counsel regarding BCE strategies with respect to Teleglobe Inc., prepared because of the prospect of litigation. | ACWP |
| 061 | | Draft timeline | 04/18/2002 | Shearman & Sterling* | M. Turcotte* | None | Draft timeline prepared by counsel reflecting attorney's legal input regarding BCE's future options with respect to Teleglobe Inc. and its subsidiaries, prepared because of the prospect of litigation. | ACWP |
| 062 | | Draft memorandum | 04/18/2002 | Shearman & Sterling* | M. Turcotte* | None | Draft memorandum prepared by counsel reflecting attorney's future options with respect to Teleglobe Inc. and its subsidiaries, reflecting attorney's legal advice and input and prepared because of the prospect of litigation. | ACWP |
| 063 | | Draft term sheet | 00/00/0000 | M. Turcotte* | BCE Inc. | None | Handwritten draft term sheet prepared by counsel regarding proposed transaction involving Teleglobe Inc., reflecting attorney's legal advice and input for BCE. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 064 | | Draft Q&A w/ marginalia | 04/22/2002 | Shearman & Sterling* | M. Turcotte* | None | Draft responses prepared by counsel for use by BCE regarding BCE's opions with respect to Teleglobe Inc. and its subsidiaries, and containing attorney's notations regarding same, reflecting legal advice and input of counsel, prepared because of the prospect of litigation. | ACWP |
| 065 | | Outline w/marginalia | 05/28/2002 | M. Turcotte* | BCE Inc. | None | Outline prepared by counsel for use by BCE regarding BCE's opions with respect to Teleglobe Inc. and its subsidiaries, and containing attorney's handwritten notes regarding same, prepared because of the prospect of litigation, reflecting legal advice and input of counsel. | ACWP |
| 066 | | E-mail chain | 05/28/2002 | L. Houle, M. Lalande* | M. Lalande* | N. Kammans, E. Paul-Hus*, M. Turcotte* | Client-attorney communication providing information necessary to render legal advice regarding BCE executives who subsequently went to work for Teleglobe, and attorney-client communication reflecting legal advice of counsel regarding BCE's responses to potential questions regarding its opions with respect to Teleglobe Inc. and its subsidiaries, prepared because of the prospect of litigation. | ACWP |
| 067 | | E-mail chain | 05/27/2002 | J.P. Bisnaire*, M. Lalande* | M. Lalande*, J.P Bisnaire* | M. Turcotte* | Legal analysis regarding BCE's annual report. | AC |
| 068 | | Draft chart | 04/03/2002 | M. Turcotte* | BCE Inc. | None | Draft chart prepared by counsel for use by BCE Inc. analyzing Teleglobe Inc. debt, reflecting attorney's legal advice and input. | AC |
| 069 | | E-mail | 05/03/2002 | S. Dunphy* | M. Turcotte*, M. Lalande*, M. Shapiro*, A. Tenzer* | M. Barbeau*, J. Huot, R. Ferguson | Legal communication regarding a detail declaration with respect to Teleglobe Inc., reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 070 | | E-mail | 04/22/2002 | M. Lalande* | S. Vanassela, M. Boychuk | M. Turcotte* | Attorney-client communication regarding BCE's response to letter from Bank of Montreal, reflecting legal advice of counsel. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 071 | | E-mail | 08/20/2001 | A. Monn* | F. Rodi | None | Attorney-client communications reflecting legal advice of counsel regarding Teleglobe Inc.'s promissory note to BCE. | AC |
| 072 | | E-mail chain | 04/29/2002 | C. Page, A. Dussault* | A. Dussault* | L. Gagne, F. Gauvin, M. Kuchel* | Client-attorney communication requesting legal advice of counsel regarding potential Teleglobe Inc. restricted share plan, and attorney-client communication regarding same. | AC |
| 073 | | E-mail w/ attachment | 04/25/2002 | M. Kuchel*, A. Dussault* | A. Dussault*, C. Page | M. Ryan*, L. Gagne | Attorney-client communication reflecting legal advice of counsel regarding consequences of Teleglobe Inc. stock option plan to BCE, and attaching draft attorney memorandum regarding same. | AC |
| 074 | | E-mail w/ attachments & marginalia | 04/18/2002 | A. Dussault* | C. Page, L. Gagne, F. Gauvin, M. Kuchel* | None | Attorney-client communication reflecting legal advice of counsel regarding draft of Teleglobe Inc. restricted share unit plan, and attaching same, containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 075 | | E-mail w/ attachments & marginalia | 07/19/2001 | M. Lalande* | B. Brown* | E. Paul-Hus*, J. Leung, M. Turcotte* | Legal communication reflecting attorney's legal advice regarding Teleglobe Inc. credit facilities amending agreements, guaranty for Canadian bondholders and release of Excel, attaching drafts of same, containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 076 | | E-mail w/ attachment | 03/07/2002 | P. Mercier* | I. Teoli, M. Turcotte*, P. Mercier* | L. Vezi, P. Chapdelaine, B. Pickford, J. Ciccotelli, A. Bearzatto | Attorney-client communication reflecting legal advice of counsel, and attaching attorney memorandum regarding same, reflecting legal advice and input of counsel. | AC |
| 077 | | Attorney memorandum w/ attachment and marginalia | 02/06/2002 | P. Mercier*, H. Richard of Leger Robic Richard* | M. Turcotte*, P. Mercier* | I. Teoli, M. Lalande*, A. German, T. McGee, P. Chapdelaine, A. Chapdelaine, R. McCluskey, B. Mannon | Memorandum prepared by counsel regarding transfer of trademarks owned by BCE, reflecting attorney's legal advice and input, containing handwritten notes of counsel regarding same, and attaching legal memorandum regarding same. | AC |

*Indicates person is a lawyer or employee of a lawyer or employee in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 078 | | Draft Q&A w/ marginalia | 05/15/2002 | M. Lalande* | BCE Inc. | None | Draft Q&A regarding Teleglobe Inc. restructuring, prepared by counsel for use by BCE because of the prospect of litigation, reflecting attorney's legal advice and input. | |
| 079 | YES | E-mail | 04/17/2002 | M. Turcotte* | M. Sabia, S. Vanaselja, P. Lessard, P. Broun | Pickford, J., Ciccotelli, J., Luck, E., Kavanagh | Draft Q&A regarding Teleglobe Inc. restructuring, prepared by counsel for use by BCE because of the prospect of litigation, reflecting attorney's legal advice and input. | ACWP |
| 080 | | Presentation | 04/12/2002 | BCE Legal Department* | J. Monty, P. Lessard | M. Lalande* | Redacted portion constitutes attorney-client communication regarding potential sale of Teleglobe Inc. assets, reflecting attorney's legal advice and input. | AC |
| 081 | | Draft list | 04/10/2002 | BCE Legal Department*, Shearman & Sterling* | P. Lessard | None | Presentation prepared by BCE Legal Department regarding BCE's alternatives with respect to Teleglobe Inc., reflecting legal advice and input of counsel. | AC |
| 082 | | E-mail w/ attachments & marginalia | 03/11/2002 | M. Lalande* | M. Boychuk, P. Van Ghelewe | None | Draft list prepared by BCE's legal department regarding BCE's options regarding Teleglobe Inc. and its subsidiaries, reflecting legal advice and input of counsel. | AC |
| 083 | YES | Presentation | 04/16/2002 | M. Turcotte* | P. Lessard | None | Attorney-client communication regarding credit facility term sheet and letter to BMO Nesbitt Burns regarding BCE's investment in Teleglobe Inc., and attaching drafts of same containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 084 | | Outline w/marginalia | 00/00/0000 | BCE Legal Department* | D. Southwell | None | Redacted portion constitutes presentation by counsel regarding Teleglobe restructuring, reflecting legal advice and input of counsel. | AC |
| | | | | | | | Outline regarding due diligence with respect to Teleglobe Inc. purchase, and containing attorney's handwritten notes regarding same, reflecting legal advice and input of counsel. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 085 | YES | Handwritten notes | 11/25/2000 | P. Nicholson | File | None | Redacted portion constitutes handwritten notes recording attorney (M. Turcotte')-client communication regarding Emergis transaction, reflecting legal advice and input of counsel. | AC |
| 086 | YES | Handwritten notes | 03/15/2002 | A. Leblanc | File | None | Redacted portion reflects legal advice of attorney regarding the Teleglobe Inc. Canadian bankruptcy process. | AC |
| 087 | | E-mail | 04/08/2002 | B. Pickford | S. Monaghan, J. Bisnare' | S. Vanasella, A. LeBlanc, M. Turcotte' | Client-attorney communication requesting legal advice of counsel regarding potential tax consequences to BCE from reorganization of certain debt. | AC |
| 088 | | Presentation | 02/21/2002 | BCE Legal Department' | A. Leblanc | None | Presentation by counsel comparing US and Canadian restructuring legislation, reflecting legal advice and input of counsel. | AC |
| 089 | | Attorney Memorandum | 02/20/2002 | J. Swartz', J.P. Bisnare', V. Mercer' | M. Turcotte' | None | Attorney memorandum prepared for BCE regarding Canadian restructuring law reflecting legal advice and input of counsel. | AC |
| 090 | | E-mail w/ attachment | 04/29/2002 | R. Ferguson' | S. Dunphy', R. Ferguson, M. Turcotte', M. Barbeau', M. Lalande', M. Shapiro', A. Tenzer' | None | Legal communication regarding draft term sheet for a Teleglobe Inc. DIP facility, and attaching same, reflecting legal advice and input of counsel. | AC |
| 091 | | E-mail | 04/17/2002 | S. Dunphy' | M. Lalande', M. Turcotte', M. Shapiro' | J.P. Bisnare' | Legal communication regarding communications with BMO regarding Teleglobe Inc. and reflecting legal advice and input of counsel. | AC |
| 092 | | E-mail chain | 03/27/2002 | M. Lalande', J. Robillard, E. Levy, M. Ryan' | M. Turcotte', M. Ryan, M. Lalande', J. Robillard | D. Doucette | Legal communications regarding BCE's options regarding Teleglobe Inc. and its subsidiaries, and analysis of BCE and Teleglobe Inc. web sites, reflecting legal advice and input of counsel. | AC |

'indicates person is a lawyer or an employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 093 | | E-mail | 04/25/2002 | M. Lalande* | M. Turcotte* | None | Legal communication regarding potential transaction with Level 3 Communications, and Teleglobe's voice business, reflecting legal advice and input of counsel. | AC |
| 094 | | List | 04/26/2002 | M. Turcotte*, M. Lalande* | BCE External counsel | None | List prepared by counsel analyzing discussions with various banks regarding Teleglobe Inc, prepared because of the prospect of litigation and shared with external counsel. | ACWP |
| 095 | | E-mail w/ attachments & marginalia | 02/15/2002 | I. Ricoul* | S. Vanasselia, M. Turcotte*, M. Ryan*, T. McGee, S. Skinner, B. Pickford, M. Paul, H. Gomes, P. Van Gheluwe, M. Lalande*, R. Mannan, J. Laroche*, J. Klug | N. Kannians, B. MacDonald*, D. Valade*, S. Di Paolo*, E. Currole, J. Janki, P. Raffaele, P. McKenzie, S. Townsend, L. Thibault, M. Roussopoulos*, N. Bertrand, E. Daher, D. Jean | Attorney-client communication regarding BCE's disclosure of legal proceedings, containing attorney's handwritten notes regarding same, attaching legal memorandum regarding same, and attaching drafts of riders to BCE and Bell annual information forms, reflecting legal advice and input or counsel. | AC |
| 096 | | Draft financial report w/ marginalia | 02/27/2002 | BCE Legal Department* | M. Lalande* | None | Draft of Bell Canada annual report, containing attorney's highlighting, reflecting legal advice and input of counsel. | AC |
| 097 | | Draft financial report w/ marginalia | 02/04/2002 | BCE Legal Department* | M. Lalande* | None | Draft of Bell Canada consolidated financial statements, containing attorney's highlighting, reflecting legal advice of counsel. | AC |
| 098 | | Agenda | 05/00/2002 | Shearman & Sterling* | M. Turcotte*, M. Ryan*, M. Lalande*, D. Doucette, M. Cossette*, N. Kannians, P. Grass*, F. Giroux*, G. Tremblay*, M. | None | Agenda prepared by counsel regarding purposes of conference call with counsel about issues related to potential Teleglobe Inc. Canadian bankruptcy filing, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |

*Indicates person is a lawyer or employee or a lawyer or employed in legal staff

-13-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 099 | YES | Handwritten notes | 04/14/2002 | S. Vanaseija | BCE Legal Department | None | Redacted portion constitutes handwritten notes of client providing information necessary to provide legal advice related to BCE's options with respect to Teleglobe Inc. and its subsidiaries. | AC |
| 100 | | E-mail | 03/29/2001 | M. Turcotte* | S. Vanaseija, B. Pickford, M. Boychuk, D. McGraw, M. Lalande* | None | Attorney-client communication regarding alternative structures of BCE transaction with SEC, reflecting legal advice and input of counsel. | AC |
| 101 | YES | Fax w/ marginalia | 04/16/2001 | M. Turcotte* | M. Turcotte*, S. Vanaseija | None | Faxed letter from Intonet Services Corporation containing numerous handwritten notes of BCE counsel regarding possible transaction between BCE and Intonet, reflecting legal advice and input of counsel. | AC |
| 102 | | Attorney memorandum w/ marginalia | 02/20/2002 | J. Swarz*, J.P. Bisnaire*, V. Mercer* | M. Turcotte* | None | Attorney memorandum regarding legal issues related to the Companies' Creditors Arrangement Act reflecting attorney's legal advice and input. | AC |
| 103 | | E-mail chain w/ attachment | 03/28/2001 | D. McGraw, M. Turcotte*, S. Goodman | A. Iantomasi, B. Pickford, D. McGraw, S. Vanaseija, M. Turcotte* | B. Haljian | Attorney-client communications regarding regulatory issues related to BCE's transaction with SEC, attaching attorney memorandum regarding same, reflecting legal advice and input of counsel. | AC |
| 104 | | E-mail chain | 08/03/2000 | M. Turcotte*, D. McGraw | D. McGraw, M. Turcotte* | B. Pickford, L. Ruggins, W. Anderson | Attorney-client communications regarding BCE's SEC filing related to Teleglobe Inc. acquisition, reflecting legal advice and input of counsel. | AC |
| 105 | | E-mail w/ attachments | 08/02/2000 | E. Kang* | V. Mercer*, C. Lebel, R. Miller, L. Ackman* | M. Verdoilin*, E. Kang | Attorney-client communication regarding U.S. tax issues related to BCE acquisition of Teleglobe Inc., attaching documents regarding similar tax issues, reflecting legal advice and input of counsel. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 106 | | Fax w/ attachment and marginalia | 07/25/2000 | A. Kwan* | V. Mercer*, P. Beauregard*, C. Lebel, P. Marley*, B. Pickford | M. Verdolini*, P. Douglas | Faxed legal communication regarding information circular regarding Teleglobe Inc., attaching draft comments and analysis containing attorney's handwritten notes and reflecting legal advice and input of counsel. | AC |
| 107 | YES | Handwritten notes | 00/00/0000 | B. Pickford | File | None | Redacted portion constitutes handwritten notes regarding legal issues related to the acquisition of Teleglobe Inc., reflecting legal advice and input of Davis Polk & Wardwell*. | AC |
| 108 | | Fax w/ attachment and marginalia | 05/25/2000 | P. Marley* | B. Pickford | A. Kingssepp*, F. Ahmed* | Fax attaching legal memorandum regarding form of consideration in Teleglobe Inc. acquisition, containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 109 | | Attorney memorandum w/ attachment | 07/28/2000 | V. Mercer* | B. Pickford | None | Attorney memorandum regarding draft of information circular about Teleglobe Inc. and attaching excerpt of same, reflecting legal advice and input of counsel. | AC |
| 110 | | E-mail w/ marginalia | 07/30/2000 | M. Verdolini* | R. Miller* | None | Attorney-client communication regarding tax consequences of Teleglobe Inc. acquisition, containing handwritten attorney notes reflecting legal advice and input of counsel. | AC |
| 111 | | Fax w/ marginalia | 07/28/2000 | Osler Hoskin Harcourt* | B. Pickford | C. Lebel, V. Mercer*, P. Beauregard* | Faxed draft Letter of Transmittal for Teleglobe Inc. acquisition, containing numerous handwritten attorney notes regarding same, reflecting legal advice and input of counsel. | AC |
| 112 | | Fax w/ attachment and marginalia | 07/28/2000 | P. Marley* | V. Mercer*, C. Lebel | B. Pickford | Faxed legal communication regarding letter to SEC regarding Teleglobe Inc. acquisition, attaching draft of same containing handwritten attorney's notes, reflecting legal advice and input of counsel. | AC |
| 113 | | Attorney Memorandum | 02/08/2000 | M. Verdolini*, A. Kwan* | B. Pickford | None | Attorney memorandum regarding U.S. tax issues related to Teleglobe Inc. acquisition, reflecting legal advice and input of counsel. | AC |

*Indicates person is a lawyer or employee or is a lawyer or employed in legal staff

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 114 | | Fax w/ attachments and marginalia | 02/08/2000 | V. Mercer* | M. Turcotte*, B. Pickford, C. Lebel, A. Kwan*, M. Verdolin*, A. Ahmed*, Kingssepp*, F. Ahmed* | None | Faxed attorney-client communication regarding U.S. legal issues related to the Teleglobe Inc. acquisition, attaching attorney memorandum regarding same, containing handwritten notes, reflecting legal advice and input of counsel. | |
| 115 | | Fax w/ attachment and marginalia | 03/27/2000 | P. Marley* | B. Pickford, C. Lebel, J. Ciccotelli | F. Ahmed*, A. Kingssepp | Faxed attorney memorandum regarding representation letters by BCE and Teleglobe Inc. relating to the Teleglobe Inc. acquisition, attaching mark-up of the same, containing attorney's notes and reflecting legal advice and input of counsel. | AC |
| 116 | | Letter w/ attachment and marginalia | 03/22/2000 | C. Lebel | F. Ahmed*, P. Marley* | B. Pickford, J. Ciccotelli | Client-attorney communication providing information necessary to render legal advice regarding proposed scenarios to Teleglobe Inc. acquisition, attaching charts regarding same and containing handwritten notes. | AC |
| 117 | | E-mail chain w/attachment & marginalia | 03/21/2000 | C. Lebel | F. Ahmed* | J. Ciccotelli, B. Pickford | Client-attorney communications providing information necessary to render legal advice regarding Canadian tax implications of Teleglobe Inc. acquisition, containing handwritten notes and attaching memorandum regarding same. | AC |
| 118 | | Fax w/ attachments and marginalia | 03/21/2000 | A. Kwan* | V. Mercer*, B. Pickford, J. Ciccotelli, C. Lebel, F. Ahmed*, P. Marley* | P. Douglas, M. Verdolin*, A. Shachar | Faxed attorney-client communication regarding draft attorney memorandum discussing BCE Inc. tax issues related to Teleglobe Inc. acquisition, attaching drafts of representation letters regarding same, all containing handwritten notes of counsel, reflecting attorney's legal advice and input. | AC |
| 119 | | Fax w/ attachments and marginalia | 02/28/2000 | A. Kwan* | J. Basnaw*, V. Mercer*, D. Brooker*, B. Pickford, J. Ciccotelli, C. Lebel | None | Faxed attorney-client communication regarding BCE Inc. tax issues related to Teleglobe Inc. acquisition, attaching draft Arrangement Agreement between BCE Inc. and Teleglobe Inc., which includes attorney's handwritten comments. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE-Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 120 | | Fax w/ attachments and marginalia | 03/20/2000 | P. Marley* | B. Pickford, J. Ciccotelli, C. Lebel, J. Bisnaire* | F. Ahmed*, A. Kingissepp* | Faxed attorney-memorandum regarding draft of BCE-Teleglobe Inc. acquisition agreement, and attaching same, containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 121 | | Fax w/ attachment | 02/29/2000 | P. Marley* | B. Pickford, J. Bisnaire* | F. Ahmed*, A. Kingissepp* | Faxed memorandum commenting on draft of BCE-Teleglobe Inc. Arrangement Agreement, reflecting legal advice and input of counsel. | AC |
| 122 | YES | Fax | 03/23/2000 | B. Pickford | W. Anderson, M. Turcotte* | None | Redacted portion constitutes client-attorney communication providing information necessary to render legal advice regarding proposals for Teleglobe Inc. acquisition. | AC |
| 123 | | Fax w/ attachments and marginalia | 03/26/2000 | A. Kwan* | V. Mercer*, B. Pickford, J. Ciccotelli, C. Lebel, F. Ahmed*, A. Kingissepp*, P. Marley* | P. Douglas, M. Verdoni*, A. Shachar | Faxed attorney-client communication regarding draft of tax opinion and representation letters related to Teleglobe Inc. acquisition, and attaching drafts of same containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 124 | | Fax w/ attachment and marginalia | 03/27/2000 | V. Mercer* | A. Kwan*, B. Pickford, J. Ciccotelli, C. Lebel, O. Lanocque*, S. Harris, P. Marley* | J. Bisnaire* | Faxed attorney-client communication regarding draft of tax opinion and representation letters related to BCE of Teleglobe Inc. acquisition, as well as drafts of representation letters containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 125 | | E-mail | 02/10/2000 | A. Kwan* | J.P. Bisnaire*, V. Mercer*, B. Pickford | M. Verdoni* | Legal communication regarding draft of Teleglobe Inc. support agreement and BCE's due diligence, reflecting legal advice of counsel. | AC |
| 126 | | E-mail w/ marginalia | 02/10/2000 | A. Kwan* | J.P. Bisnaire*, B. Pickford, V. Mercer* | M. Verdoni* | Legal communication regarding draft of Teleglobe Inc. support agreement and BCE's due diligence, containing handwritten attorney's notes, reflecting legal advice of counsel. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-17-

BCE Teleglobe Priv Log February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 127 | | Memorandum w/ attachment | 05/22/2001 | B. Pickford | M. Lalande*, S. Vanasélja, F. Gauvin, M. Turcotte* | None | Client-attorney communication providing information necessary to render legal advice regarding structuring potential Teleglobe Inc. acquisition, and attaching memorandum regarding same. | AC |
| 128 | YES | E-mail chain | 02/22/2002 | A. Bezrazato, B. Pickford, F. Ahmed* | B. Pickford, A. Bezrazato, F. Ahmed* | None | Redacted portion constitutes attorney-client communication regarding the effect of a tax ruling on proposed BCE-Teleglobe Inc. transaction, and reflects legal advice and input of counsel. | AC |
| 129 | | E-mail w/ marginalia | 09/17/2001 | F. Gauvin | M. Lalande*, B. Koun | B. Pickford, I. Rioux | Client-attorney communication with handwritten notes requesting legal advice of counsel regarding BCE tax concerns. | AC |
| 130 | | E-mail w/ attachments & marginalia | 05/31/2001 | M. Lalande* | B. Pickford | S. Vanasélja, M. Turcotte*, F. Gauvin, P. Van Ghéluwe | Attorney-client communication regarding Teleglobe Inc. structure and transfer of assets, attaching draft memorandum and presentation regarding same containing attorney's handwritten notes, reflecting legal advice and input. | AC |
| 131 | YES | Handwritten notes | 10/27/2000 | B. Pickford | File | None | Redacted portion reflects attorney-client communications and legal advice of counsel (Davis, Polk & Wardwell) regarding structuring the sale of Excel. | AC |
| 132 | | Handwritten notes | 10/12/2000 | B. Pickford | None | None | Notes describing attorney-client communication reflecting legal advice and input of counsel (M. Verdoni*) regarding tax issues with respect to Excel sale. | AC |
| 133 | | E-mail w/ attachments | 04/27/2001 | M. Lalande* | B. Pickford, M. Verdoni*, A. Bezrazato, S. Vanasélja, M. Skinner, A. Halpin* | M. Turcotte*, D. McGraw, S. Vanasélja, M. Boychuk | Attorney-client communication attaching draft presentations on structuring a transaction involving BCE and SBC, reflecting legal advice of counsel. | AC |
| 134 | | E-mail w/ attachments & marginalia | 04/26/2001 | M. Lalande* | S. Vanasélja, M. Turcotte*, M. Boychuk, B. Pickford, D. McGraw, A. Halpin* | None | Attorney-client communication attaching drafts of term sheet and presentation on organizational structure for a transaction involving BCE and SBC containing attorney's handwritten notes, reflecting legal advice of counsel. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 135 | | E-mail | 04/24/2001 | M. Lalande* | S. Vanasella, D. McGraw, B. Pickford, M. Turcotte*, M. Boychuk | None | Attorney-client communication regarding regulatory issues impacting a transaction involving BCE and SBC, reflecting legal advice of counsel. | AC |
| 136 | | E-mail w/ attachments | 04/23/2001 | M. Lalande* | S. Vanasella, D. McGraw, B. Pickford, M. Boychuk, M. Turcotte* | None | Attorney-client communication regarding tax and indemnification issues with respect to a transaction between BCE and SBC, attaching draft structure and term sheet for the same, reflecting attorney's legal advice and input. | AC |
| 137 | | E-mail chain w/ attachment | 04/18/2001 | M. Turcotte*, D. Bassin* | M. Lalande*, E. Paul-Hus*, S. Vanasella, B. Pickford, D. McGraw, M. Boychuk, M. Turcotte*, A. Halpin* | J. Madden*, M. Roppel*, G. Casey* | Attorney-client communications attaching legal memorandum concerning capital structure and corporate governance issues in a transaction between BCE and SBC, reflecting attorney's legal advice and input. | AC |
| 138 | | E-mail w/ attachments | 04/19/2001 | M. Lalande* | S. Vanasella, M. Turcotte*, M. Boychuk, D. McGraw, B. Pickford | None | Attorney-client communication attaching draft term sheet and presentation regarding capital structure and corporate governance issues in a transaction involving BCE and SBC, reflecting legal advice of counsel. | AC |
| 139 | | E-mail w/attachment & marginalia | 04/12/2001 | M. Turcotte* | S. Vanasella, B. Pickford, M. Boychuk, P. Pelhaite, D. McGraw, M. Lalande*, E. Paul-Hus* | M. Sabia | Attorney-client communication with handwritten notes regarding corporate governance issues in a transaction involving BCE and SBC and attaching draft term sheet for same. | AC |
| 140 | | E-mail | 05/15/2002 | R. Langevin* | B. Pickford, G. Sweyph, P. Potvin | C. Ginther | Attorney-client communication regarding letter to Teleglobe Inc. regarding impact of Teleglobe Inc.'s breach of agreement with Bell Canada. | AC |

*indicates person is a lawyer or employee or a lawyer or employed in legal staff

-19-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 141 | YES | E-mail chain | 07/12/2001 | F. Gauvin, M. Lalande* | A. Monn* | M. Lalande*, P. Van Ghelewe, M. Turcotte*, R. DeSantis, B. Pickford | Redacted portion constitutes attorney-client communication regarding Teleglobe Inc. credit facilities and preferred shares, reflecting legal advice of BCE's in-house counsel. | AC |
| 142 | | E-mail chain | 09/20/2001 | M. Lalande*, F. | F. Gauvin | B. Kaun, I. Rioux, B. Pickford | Attorney-client communication regarding BCE and Teleglobe Inc. tax issues reflecting legal advice of counsel. | AC |
| 143 | | Draft attorney memorandum | 03/08/2002 | S. Obai*, R. Chartrand* | B. Pickford | None | Draft attorney memorandum regarding tax loss monetization issues involving BCE and Teleglobe Inc. reflecting attorney's legal advice and input. | AC |
| 144 | | E-mail chain w/attachment & marginalia | 02/26/2002 | M. Lalande*, D. Hall*, R. Chartrand*, S. Obai* | D. Hall* | B. Pickford, A. Bearzatto, F. Valois, P. Van Ghelewe, R. Chartrand*, S. Suarez*, S. Obai*, A. Kingsisepp* | Attorney-client communications regarding tax loss monetization issues involving BCE and Teleglobe Inc. and attaching draft memorandum discussing same, containing attorney's handwritten notes and reflecting legal advice of counsel. | AC |
| 145 | | Draft attorney memorandum w/ marginalia | 02/24/2002 | R. Chartrand*, S. Obai*, Oder Hoskin Harcourt* | B. Pickford | None | Draft attorney memorandum regarding BCE and Teleglobe Inc. tax loss monetization issues, containing attorney's handwritten notes and reflecting attorney's legal advice and input on same. | AC |
| 146 | YES | E-mail w/ marginalia | 04/12/2002 | S. Suarez* | | None | Redacted portion constitutes attorney-client communication regarding BCE tax monetization issues and reflects legal advice of counsel. | AC |
| 147 | | E-mail chain | 04/05/2002 | A. Kingsisepp*, S. Suarez* | S. Suarez*, B. Pickford, A. Bearzatto | J. Colden*, A. Kingsisepp* | Attorney-client communications regarding case law applicable to BCE tax issues. | AC |

*indicates person is a lawyer or employee or a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 148 | | E-mail chain w/ marginalia | 04/03/2002 | A. Bearzatto, J. Colden* | J. Colden* | F. Valos*, B. Pickford | Attorney-client communications reflecting advice on tax reporting and accounting requirements for BCE under Canadian law, and containing attorney's handwritten notes regarding same. | AC |
| 149 | YES | Notes | 03/26/2002 | A. Klngssepp*, Osler Hoskin Harcourt* | None | None | Redacted portion constitutes attorney's legal advice regarding transcript of voice mail from Canada Customs & Revenue Agency. | AC |
| 150 | | E-mail w/attachment & magnalia | 02/26/2002 | L. Milledge* | B. Pickford, A. Bearzatto, F. Valos, A. Klngssepp* R. Charfrano*, S. Osar* | S. Suarez* | Attorney-client communication regarding potential BCE subsidiary's loan agreements reflecting attorney's legal advice and input, containing attorney's handwritten notes regarding same, and attaching memorandum concerning same. | AC |
| 151 | | Draft attorney memorandum w/ magnalia | 02/26/2002 | Osler Hoskin Harcourt* | B. Pickford | None | Draft attorney memorandum of issues facing potential BCE subsidiary's loan agreement, containing attorney's handwritten notes regarding same and reflecting attorney's legal advice and input. | AC |
| 152 | | E-mail chain w/ magnalia | 02/22/2002 | A. Bearzatto, F. Ahmed* | F. Ahmed*, B. Pickford | J. Ciccotelli | Attorney-client communications requesting and reflecting legal advice of counsel regarding impact of changes in Canadian law on BCE's tax reporting and accounting, and containing attorney's handwritten notations. | AC |
| 153 | | E-mail chain | 01/31/2002 | S. Suarez*, F. Valos | F. Valos, S. Suarez* | A. Klngssepp*, B. Pickford, A. Bearzatto | Attorney-client communications involving BCE's loan agreements, reflecting legal advice of counsel. | AC |
| 154 | | E-mail w/ margnalia | 12/12/2001 | A. Bearzatto | B. Pickford, J. Ciccotelli, F. Valos*, F. Gauvin | None | Client-attorney communication and handwritten notes regarding BCE tax loss monetization, reflecting attorney's legal advice and input. | AC |
| 155 | | Draft memorandum w/margnalia | 01/15/2002 | M. Lalande* | M. Boychuk, B. Pickford, P. Van Gheluwe | None | Attorney-client communication providing legal analysis to BCE regarding various Teleglobe Inc. financial instruments, containing attorney's handwritten notations and reflecting attorney's legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-21-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 156 | | E-mail w/ attachment | 01/11/2002 | A. Bearzatto | S. Skinner, F. Scannarnbuo, M. Lalande' | F. Valois, B. Pickford, J. Ciccotelli | Client-attorney communication regarding potential tax loss monetization regarding Teleglobe Inc. and BCE, conveying attorney's legal advice and input and attaching presentation on same. | AC |
| 157 | | Fax w/ attachment and marginalia | 07/12/2001 | A. Monn' | R. DuSantas', Davies Ward Phillips & Vineberg LLP' | P. Van Ghelune, F. Gauvn | Fax attaching draft excerpts of Teleglobe Inc. credit facility containing handwritten attorney's notes reflecting attorney legal advice and input. | AC |
| 158 | YES | E-mail | 02/01/2001 | M. Lalande' | B. Pickford, M. Bovchuk, P. Van Ghelune | None | Redacted portion constitutes attorney-client communication regarding Teleglobe Inc. Fourth Series Preferred Shares reflecting advice and input or counsel. | AC |
| 159 | YES | E-mail | 07/18/2001 | A. Monn' | P. Van Ghelune, M. Lalande' | R. DeSantas' | Redacted portion constitutes legal communication requesting legal advice or counsel regarding BCE Support Letter and promissory note. | AC |
| 160 | | E-mail chain | 07/06/2001 | M. Lalande', A. Monn' | A. Monn', M. Lalande', B. Pickford | P. Van Ghelune, M. Turcotte', F. Gauvn, B. Pickford, S. Vanassilia, M. Turcotte' | Attorney-client communications regarding information to be provided to various banks regarding potential Teleglobe restructuring, reflecting attorney's legal advice and input. | AC |
| 161 | | Draft reports | 04/26/2002 | I. Ricciuto' | BCE Inc. | None | Draft of Bell Canada's 2001 annual information form with attorney's handwritten notes reflecting legal advice and input. | AC |
| 162 | | Draft reports | 04/15/2002 | I. Ricciuto' | BCE Inc. | None | Draft of BCE's handwritten notes reflecting attorney's handwritten notes reflecting legal advice and input. | AC |
| 163 | | E-mail w/attachment & marginalia | 10/29/2001 | J. Ciccarelli | I. Ricciuto' | L. Thibault, M. Lalande' | Client-attorney communication providing information necessary to render legal advice regarding content of BCE's investor presentations and forward looking statements regarding Teleglobe Inc, and attaching same containing attorney's handwritten notes. | AC |

*Indicates person is a lawyer or employee or is a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|--------|-----------|----------|----------|------|----|----|-------------|-------------|
| 164 | YES | E-mail | 07/30/2001 | G. Walker | I. Ricciuto* | L. Max | Redacted portion constitutes attorney-client communication regarding content of investor presentations and forward-looking statements reflecting attorney's legal advice and input. | AC |
| 165 | | Handwritten notes | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Attorney's handwritten notes regarding BCE and Teleglobe strategies prepared for the purpose of rendering legal advice to BCE. | AC |
| 166 | | Fax w/ attachment and marginalia | 04/11/2002 | H. Davidson*, I. Ricciuto* | F. Chatel* | None | Faxed draft excerpts of 2001 BCE annual information form with handwritten notes reflecting attorney's legal advice and input. | AC |
| 167 | | Fax w/ attachment and marginalia | 04/24/2002 | B. Dubord*, Stikeman Elliott* | I. Ricciuto*, F. Chatel* | J. Huot*, Stikeman Elliott* | Attorney-client communication regarding Bell Canada's 2001 annual information form, attaching excerpts of same containing handwritten notes of counsel, prepared for the purpose of rendering legal advice. | AC |
| 168 | | Draft letter | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Draft of letter to customers of subsidiary regarding BCE's funding of Teleglobe Inc., reflecting attorney's legal advice and input. | AC |
| 169 | | Draft Q&A | 04/22/2002 | I. Ricciuto* | BCE Inc. | None | Draft internal Q&As with respect to BCE's decision to cease funding of Teleglobe Inc.'s operations, reflecting attorney's legal advice and input. | AC |
| 170 | | E-mail | 05/04/2002 | M. Turcotte* | M. Sabia, S. Vanaselja, P. Lessard, M. Lalande*, M. Cossette*, L. Houle, P. Blouin, I. Teoli, D. Doucette, M. Paul, B. Pickford, M. Boychuk, M. Ryan*, M. Shaino*, A. Tenzer*, S. Baskin*, M. Warren*, S. | None | Attorney-client communication regarding BCE's confidentiality agreement with Teleglobe, providing legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-23-

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 171 | YES | Marginalia | 01/07/2002 | M. Cossette* | Dunphy at Silkeman*, G. Tremblay*, L. Telfer, J. Huot, I. Ricciuto* | None | Redacted portion constitutes handwritten notations reflecting attorney's legal advice regarding BCE's financing of Teleglobe Inc. | AC |
| 172 | | Letter w/ attachment | 04/10/2002 | P. O'Sullivan*, Shearman & Sterling* | M. Turcotte* | None | Attorney-client communication attaching list describing BCE Inc. and Teleglobe Inc. public filings, reflecting attorney's legal advice and input on legal consequences of such public disclosures, prepared because of prospect of litigation. | ACWP |
| 173 | YES | Fax w/ marginalia | 06/29/2000 | M. Turcotte* | BCE Legal Department* | None | Redacted portion constitutes handwritten notes prepared by BCE in-house attorney analyzing legal issues raised in BCE's comfort letter to Teleglobe Inc. credit facility lenders | AC |
| 174 | YES | Fax w/ marginalia | 07/11/2001 | M. Turcotte* | BCE Legal Department* | None | Redacted portion constitutes handwritten notes prepared by BCE's in-house counsel analyzing legal issues raised in BCE's comfort letter to Teleglobe credit facility lenders. | AC |
| 175 | YES | Marginalia | 07/23/2001 | M. Turcotte* | BCE Legal Department* | None | Redacted portion constitutes attorney's handwritten notations reflecting legal issues raised in BCE comfort letter. | AC |
| 176 | YES | Marginalia | 11/21/2001 | M. Lalande* | BCE Inc. | None | Redacted portion constitutes attorney's handwritten notes analyzing legal issues raised in Credit Suisse First Boston presentation to BCE, prepared because of the prospect of litigation. | ACWP |
| 177 | YES | Handwritten notes | 11/21/2001 | M. Lalande* | BCE Legal Department* | None | Redacted portion consists of attorney's handwritten notes analyzing legal issues raised by Merrill Lynch's presentation to BCE board of directors, prepared because of prospect of litigation. | ACWP |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|--------|-----------|----------|----------|------|-----|-----|-------------|-------------|
| 178 | YES | Handwritten notes | 11/26/2001 | M. Lalonde* | BCE Legal Department* | None | Redacted portion consists of attorney's handwritten notes analyzing legal issues raised by Merrill Lynch's presentation to BCE board of directors, prepared because of prospect of litigation. | ACWP |
| 179 | | Attorney notes | 00/00/0000 | M. Shapiro* | M. Cossette* | None | Attorney's notes analyzing legal issues raised in in discussion with banks regarding Teleglobe Inc. and BCE, reflecting attorney's legal advice and input, prepared because of prospect of litigation and potential bankruptcy proceedings. | ACWP |
| 180 | | Draft list w/ marginalia | 00/00/0000 | M. Cossette* | BCE Legal Department* | None | Draft list of major BCE and Teleglobe agreements compiled by BCE's in house counsel to provide legal advice to BCE, Inc., and containing attorney's handwritten notes regarding same, prepared because of the prospect of litigation and potential bankruptcy proceedings. | ACWP |
| 181 | | Draft list w/ marginalia | 00/00/0000 | M. Cossette* | BCE Legal Department* | None | Draft list or major BCE and Teleglobe agreements prepared by BCE's in house counsel to provide legal advice to BCE, containing attorney's handwritten notes regarding same, prepared because of the prospect of litigation and potential bankruptcy proceedings. | ACWP |
| 182 | | Draft list w/ marginalia | 04/16/2002 | M. Cossette* | BCE Legal Department* | None | Draft list of major BCE and Teleglobe agreements and files, including handwritten notes of counsel, prepared by BCE's in house counsel to provide legal advice to BCE because or prospect of litigation and potential insolvency proceedings. | ACWP |
| 183 | YES | Handwritten notes | 00/00/0000 | M. Cossette* | BCE Inc. | None | Redacted portion constitutes attorney's handwritten notes analyzing an Australia-Japan Cable Capacity Purchase Agreement of Teleglobe Inc., providing legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employee in legal staff

-25-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 184 | | Handwritten notes | 03/28/2002 | M. Cossette' | BCE Inc. | None | Attorney's handwritten notes analyzing corporate events and public disclosures compiled to render legal advice regarding potential risks arising from Teleglobe's financial position, prepared because of the prospect of litigation and possible insolvency proceedings. | ACWP |
| 185 | YES | Handwritten notes | 00/00/0000 | M. Cossette' | BCE Inc. | None | Redacted portion constitutes attorney's handwritten notes analyzing legal issues raised in Teleglobe valuation report for the purpose of providing legal advice. | AC |
| 186 | | Draft report | 00/00/0000 | M. Cossette' | BCE Inc. | None | Draft 2001 BCE Inc. annual report containing handwritten notes of BCE in-house counsel reflecting attorney's legal advice and input. | AC |
| 187 | | Fax w/ attachment and marginalia | 04/04/2002 | M. Cossette', F. Legault', Ogilvy Renault' | M. Ryan' | None | Faxed attorney-client communication attaching draft BCE proxy statement reflecting legal advice or counsel, and attorney's handwritten notes reflecting same. | AC |
| 188 | | E-mail chain w/attachment & marginalia | 09/07/2001 | I. Riccuio', D. O'Rourke | H. Bourque', Ogilvy Renault', I. Riccuio' | None | Legal communication regarding draft translation of BCE's safe harbor disclaimer, and attaching same containing handwritten notes prepared by BCE in-house counsel for the purpose of rendering legal advice and input. | AC |
| 189 | | E-mail w/attachment & marginalia | 09/10/2001 | S. Gagnon', Ogilvy Renault' | I. Riccuio' | None | Attorney-client communication attaching draft translation of BCE's safe harbor disclaimer containing handwritten notes by attorney prepared for the purpose of rendering legal advice. | AC |
| 190 | | E-mail chain w/ attachment | 09/10/2001 | I. Riccuio', S. Gagnon' | D. O'Rourke, I. Riccuio' | None | Attorney-client communication regarding draft disclaimer containing handwritten notes, necessary to provide legal advice regarding BCE's safe harbor disclaimer, its translation, and drafting of same. | AC |
| 191 | | E-mail chain w/ attachment | 12/12/2001 | M. MacInnes, I. Riccuio' | I. Riccuio', M. MacInnes | B. Bingham | Attorney-client communication requesting information necessary to provide legal advice regarding BCE's forward-looking statements, and attaching draft excerpts from BCE's MD&A. | AC |

'indicates person is a lawyer or employee of a lawyer or employed in legal staff

-26-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 192 | | Drafts w/marginalia | 12/12/2001 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's safe harbor disclaimer containing handwritten notes prepared by BCE's counsel for the purpose of rendering legal advice. | AC |
| 193 | | Drafts w/marginalia | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Drafts of BCE's safe harbor disclaimer containing handwritten notes prepared by BCE's counsel for the purpose of rendering legal advice. | AC |
| 194 | | E-mail w/attachment | 02/28/2002 | I. Ricciuto* | L. Max | M. Paul, G. Walker | Attorney-client communication regarding attached draft BCE safe harbor disclaimers, reflecting attorney's legal advice and input. | AC |
| 195 | | E-mail w/attachment & marginalia | 12/04/2001 | F. Chiaia* | I. Ricciuto* | None | Attorney-client communication providing legal advice of counsel regarding attached draft of forward looking statements for BCE, which contains attorney's handwritten comments. | AC |
| 196 | | Draft w/marginalia | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's safe harbor disclaimer containing handwritten notes and prepared by BCE's in-house counsel for the purpose of rendering legal advice. | AC |
| 197 | | Fax w/ attachment and marginalia | 12/10/2001 | H. Davidson*, I. Ricciuto* | L. Telfer*, McCarthy Tetrault* | None | Faxed attorney-client communication attaching draft press release regarding BCE finances containing attorney's handwritten notes, prepared for the purpose of rendering legal advice. | AC |
| 198 | | Draft presentation w/marginalia | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Draft presentation outline containing attorney's handwritten notes regarding BCE business review prepared by BCE's in-house attorney for the purpose of rendering legal advice. | AC |
| 199 | | Handwritten notes | 00/00/0000 | I. Ricciuto* | BCE Inc. | None | Handwritten notes drafted by counsel regarding potential liabilities arising from BCE's business review prepared by BCE and reflecting attorney's legal advice and input regarding same. | AC |

*indicates person is a lawyer or employee of a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 200 | | E-mail w/attachment & marginalia | 01/08/2002 | I. Riccuto* | G. Walker, J. Rippinger* | None | Attorney-client communication regarding and attaching draft of BCE's safe harbor disclaimer prepared by in house counsel and containing attorney's handwritten notes reflecting attorney's input and advice to client. | AC |
| 201 | YES | E-mail | 09/05/2001 | J. Rippinger | I. Riccuto* | None | Redacted portion is a client-attorney communication providing information necessary to render legal advice regarding BCE's safe harbor statement. | AC |
| 202 | | Attorney Memorandum | 03/14/2002 | I. Riccuto* | BCE Inc. | M. Ryan* | Memorandum prepared by counsel regarding the drafting of BCE's safe harbor disclaimer for the MD&A, reflecting attorney's legal advice. | AC |
| 203 | | E-mail w/attachment & marginalia | 12/06/2001 | I. Riccuto* | A. Dean* | None | Attorney-client communication reflecting legal advice of counsel regarding attached draft BCE forward-looking statements, including attorney's handwritten comments. | AC |
| 204 | | E-mail w/ attachment | 12/18/2001 | J. Rippinger | I. Riccuto* | None | Client-attorney communication requesting attorney's legal advice regarding use and drafting of BCE's safe harbor disclaimer for attached draft presentation. | AC |
| 205 | | Attorney Memorandum | 05/24/2001 | M. Ryan* | BCE Inc. | D. Masse* | Attorney memorandum analyzing Teleglobe Inc. shareholdings and exercise of stock options, reflecting attorney's legal advice to BCE on same. | AC |
| 206 | | Agenda w/marginalia | 07/10/2001 | I. Riccuto* | BCE Inc. | None | Legal analysis and summary by BCE's legal counsel of information presented at Teleglobe board meeting for use by BCE. | AC |
| 207 | | Draft report w/ marginalia | 00/00/0000 | I. Riccuto* | BCE Inc. | None | Draft of BCE's 2001 annual report with handwritten notes prepared by BCE's in house counsel reflecting attorney's legal advice and input. | AC |
| 208 | | Fax w/ attachment and marginalia | 04/12/2002 | I. Riccuto*, H. Davidson* | B. Perron | None | Faxed draft of BCE's 2001 annual report with handwritten notes prepared by counsel reflecting attorney's legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privilege February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 209 | | Draft financial report w/ marginalia | 04/10/2002 | I. Ricciuto' | BCE Inc. | None | Excerpt of draft BCE 2001 Annual Report with analysis by counsel of legal issues presented in same, reflecting attorney's legal advice and input. | AC |
| 210 | | Draft financial report w/ marginalia | 04/09/2002 | I. Ricciuto' | BCE Inc. | None | Excerpt of draft BCE 2001 Annual Report with handwritten comments of counsel, reflecting attorney's legal advice and input. | AC |
| 211 | | Draft report | 04/10/2002 | I. Ricciuto' | BCE Inc. | None | Draft of BCE 2001 annual report containing handwritten notes by counsel regarding legal issues and reflecting attorney's legal advice and input. | AC |
| 212 | | Fax w/ attachment and marginalia | 04/12/2002 | I. Ricciuto', H. Davidson' | G. Roberts | None | Fax attaching excerpt of draft 2001 BCE annual report reflecting attorney's legal advice and input. | AC |
| 213 | | Memorandum w/ marginalia and attachment | 04/11/2002 | I. Ricciuto' | S. Vanasalia, S. Skinner', M. Lalande', F. Sciannambio, E. Daher | None | Redacted portion constitutes attorney-client correspondence regarding BCE's 2001 draft annual report, and attaching the same, reflecting attorney's legal advice and input. | AC |
| 214 | | E-mail chain | 04/09/2002 | I. Ricciuto' | J.P. Bisnaire' | None | Attorney communications regarding BCE and Teleglobe Inc. annual reports, reflecting attorney's legal advice and input. | AC |
| 215 | | E-mail w/ attachment | 04/09/2002 | I. Ricciuto' | M. Shapiro' | M. Lalande' | Redacted portion is an attorney-client communication regarding BCE annual reports, reflecting attorney's legal advice and input and attaching draft of same. | AC |
| 216 | YES | Attorney memorandum w/ marginalia | 12/07/2001 | I. Ricciuto' | BCE Inc. | None | Draft memorandum prepared by BCE's in house counsel regarding BCE's 2002 press release containing attorney's legal advice to client regarding same. | AC |

'indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 217 | | E-mail chain w/ attachments & marginalia | 12/08/2001 | I. Ricciuto* | M. Turcotte*, J. Robillard | S. Vanaselja, M. Turcotte*, M. Ryan*, S. Skinner*, M. Paul, G. Walker, E. Daher, I. Tesfi | Attorney communications including handwritten notes, attaching legal memorandum and draft statement concerning forward-looking statements prepared by counsel for use by BCE, reflecting counsel's legal advice and input regarding accuracy of BCE's public financial disclosures | AC |
| 218 | | Draft Presentation w/ marginalia | 09/07/2001 | I. Ricciuto* | BCE Inc. | None | Draft or presentation on BCE business plan containing attorney's handwritten notes reflecting legal advice and input regarding same. | AC |
| 219 | YES | Handwritten notes | 09/07/2001 | I. Ricciuto* | BCE Inc. | None | Redacted portion constitutes attorney's handwritten notes with respect to BCE's forward looking statements, reflecting attorney's legal advice and input regarding same. | AC |
| 220 | | Fax w/ attachment and marginalia | 03/22/2002 | Stikeman Elliott*, J. Hurst* | I. Ricciuto* | None | Annual Report reflecting attorney's legal advice and input regarding accuracy of public disclosures and attaching draft of same. | AC |
| 221 | | E-mail w/ attachment | 04/25/2002 | M. Forestell | I. Ricciuto* | None | Client-attorney communication attaching draft BCE MD&A except regarding its investment in Teleglobe Inc., requesting legal advice and input or counsel regarding same. | AC |
| 222 | | Fax w/ attachment and marginalia | 03/12/2002 | N. White* | F. Chatel* | None | Attorney-client communication regarding BCE corporate structure and attaching annotated chart outlining same for 2001 BCE annual information form and reflecting legal advice. | AC |
| 223 | | Fax w/ attachments and marginalia | 03/12/2002 | A. Serero* | F. Chatel*, L. Henderson | None | Faxed legal communication attaching excerpts of BCE's 2001 annual information form containing handwritten notes reflecting counsel's legal advice and input regarding same. | AC |
| 224 | | Fax w/ attachments and marginalia | 02/13/2002 | L. Henderson, A. Serero* | F. Chatel*, L. Henderson, Cook | R. Fillingham, C. Cook | Faxed attorney-client communication attaching excerpts of BCE's 2001 annual information form containing handwritten notes reflecting counsel's legal advice and input regarding same. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privileg February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 225 | | Fax w/ attachments and marginalia | 04/16/2002 | N. Proulx*, Ogilvy Renault* | E. Levy, F. Chatel* | None | Faxed attorney-client communication attaching draft of translation of excerpts of BCE's 2001 annual report containing attorney's handwritten notes reflecting legal advice and input regarding accuracy or same. | AC |
| 226 | | Draft report w/ marginalia | 04/19/2002 | I. Riccuito* | BCE Inc. | None | Draft of BCE 2001 annual report containing handwritten notes by BCE's counsel reflecting attorney's legal analysis regarding accuracy of public disclosures. | AC |
| 227 | | E-mail chain w/ marginalia | 03/11/2002 | M. Bolitho, F. Chatel* | F. Chatel*, J. Perkins | L. Henderson, M. Bolitho, T. Ignlacy | Attorney-client communications regarding statements in BCE's 2001 annual report, reflecting advice and input of counsel. | AC |
| 228 | | Draft Presentation w/ marginalia | 00/00/0000 | I. Riccuito* | BCE Inc., M. Sabia | None | Draft of forward-looking statement section of a presentation on BCE's business prepared by counsel and containing handwritten notes reflecting attorney's legal advice and input. | AC |
| 229 | | E-mail chain | 07/19/2001 | D. Masse*, M. Ryan* | M. Ryan* | T. McGee, M. Turcotte*, I. Riccuito*, C. Aiello* | Attorney-client communications regarding BCE insider reporting requirements. | AC |
| 230 | | Handwritten notes | 04/21/2002 | I. Riccuito* | BCE Inc. | None | Redacted portion constitutes handwritten notes on Teleglobe Inc.'s draft annual reports regarding legal consequences of Teleglobe's public disclosures, prepared by BCE's counsel and reflecting attorney's legal advice and input. | AC |
| 231 | | Handwritten notes | 12/12/2001 | I. Riccuito* | BCE Inc., M. Sabia | None | Handwritten notes drafted by BCE's in house counsel reflecting attorney's legal advice and input regarding presentation on statements in BCE's business plan. | AC |
| 232 | YES | E-mail w/ marginalia | 04/08/2002 | S. Skinner, I. Riccuito* | M. Ryan*, I. Riccuito* | None | Client-attorney communication regarding Teleglobe Inc.'s public disclosures, requesting attorney's legal advice and input and containing attorney's handwritten notes. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 233 | | E-mail w/attachment | 12/10/2001 | R. Baron | I. Ricciuto' | None | Client-attorney communication requesting legal advice of counsel regarding draft Q&A's for BCE Business review, and attaching same, reflecting attorney's legal advice and input. | AC |
| 234 | | Memorandum w/marginalia | 12/06/2001 | I. Ricciuto' | J. Robillard | None | Attorney-client communication regarding BCE's press release and containing handwritten notes of counsel reflecting attorney's legal advice and input. | AC |
| 235 | YES | Fax w/ marginalia | 08/27/2001 | I. Ricciuto', M. Ryan' | D. Masse', C. Aiello', L. Gagne, S. Rhéault, S. Bourgoun | I. Teofa', M. Turcotte', M. Ryan', M. Paul, G. Walker | Redacted portion constitutes attorney-client communication regarding intercompany rules on insider reporting requirements, reflecting legal advice and input. | AC |
| 236 | | E-mail | 04/10/2002 | M. Shapiro' | I. Ricciuto' | M. Lalande' | Attorney-client communication regarding BCE annual reports and press releases reflecting attorney's legal advice and input. | AC |
| 237 | | Draft report | 02/20/2002 | I. Ricciuto' | BCE Inc. | None | Draft of BCE's 2001 annual report containing notes by BCE's counsel reflecting attorney's legal advice and input. | AC |
| 238 | YES | Fax w/ attachment and marginalia | 02/27/2002 | Stkeman Elliott', J. Huot' | I. Ricciuto' | None | Redacted portion constitutes attorney-client communication attaching draft of BCE 2001 annual information form, with attorney's handwritten comments reflecting legal advice or counsel. | AC |
| 239 | | Fax w/ attachment and marginalia | 02/26/2002 | A. Supra del Campo', Osler, Hoskin Harcourt' | I. Ricciuto' | None | Faxed draft of Bell Canada 2001 MD&A, containing comments by counsel reflecting attorney's legal advice and input on accuracy of same. | AC |
| 240 | | Draft report w/ marginalia | 02/23/2002 | I. Ricciuto' | BCE Inc. | None | Draft of BCE's 2001 annual report with attorney's handwritten notes reflecting legal advice and input. | AC |
| 241 | | E-mail w/ attachment | 05/28/2002 | L. Pastrano', Davis Polk & Wardwell' | I. Ricciuto' | A. Dean' | Attorney-client communication regarding BCE's SEC reporting requirements attaching attorney memo of same date regarding same, containing attorney's legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 242 | YES | Fax w/ attachments and marginalia | 04/29/2002 | I. Ricciuto* | M. Shapiro* | None | Redacted portion is a client-attorney communication attaching drafts of BCE's material change report and excerpts of BCE and Bell Canada annual information forms, which provide information necessary to provide legal advice. | AC |
| 243 | | Draft report w/ marginalia | 04/25/2002 | Stikeman Elliott* | I. Ricciuto* | None | Draft of BCE's 2001 annual information form with attorney's handwritten notes reflecting legal advice and input. | AC |
| 244 | | Draft report w/ marginalia | 04/30/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's annual information form with attorney's handwritten notes reflecting attorney's legal advice and input. | AC |
| 245 | | Draft report w/ marginalia | 04/29/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's 2001 annual report with attorney's handwritten notes reflecting attorney's legal advice and input. | AC |
| 246 | | Draft report w/ marginalia | 04/29/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's 2001 annual report with attorney's handwritten notes reflecting legal advice and input. | AC |
| 247 | | Draft report w/ marginalia | 04/26/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's 2001 annual report with attorney's handwritten notes reflecting legal advice and input. | AC |
| 248 | | Draft report w/ marginalia | 04/25/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE's 2001 annual report with attorney's handwritten notes reflecting legal advice and input. | AC |
| 249 | | Draft report w/ marginalia | 04/02/2002 | I. Ricciuto* | BCE Inc. | None | Draft of Bell Canada's annual report with handwritten notes reflecting legal advice and input. | AC |
| 250 | | E-mail chain w/ attachments | 04/03/2002 | L. Henderson, M. Vitullo*, Borden Ladner Gervais* | I. Ricciuto*, L. Henderson | None | Attorney-client communications regarding risk factors section of BCE's 2001 annual report, attaching drafts of same; and reflecting attorney's legal advice and input. | AC |
| 251 | | Draft report w/ marginalia | 03/28/2002 | I. Ricciuto* | BCE Inc. | None | Draft of BCE annual report with attorney's handwritten notes reflecting attorney's legal advice and input. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 252 | | Draft report w/ marginalia | 12/12/2001 | M. Turcotte' | None | | Draft of BCE safe harbor disclosures prepared by BCE's in-house counsel reflecting attorney's legal advice and input. | AC |
| 253 | YES | Handwritten notes | 01/15/2002 | M. Lalande' | None | | Redacted portion constitutes handwritten notes of counsel reflecting legal advice and input regarding BCE's annual MD&A. | AC |
| 254 | | E-mail w/attachment & marginalia | 01/15/2002 | I. Riccuto' | I. Riccuto' | None | Attorney-client communication regarding BCE MD&A and attaching draft excerpts of the same, containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 255 | | Draft report w/ marginalia | 12/12/2001 | I. Riccuto' | BCE Inc. | None | Draft of BCE's safe harbor disclaimer prepared by BCE's in-house counsel and containing attorney's handwritten notes, reflecting attorney's legal advice and input. | AC |
| 256 | | E-mail w/ attachment | 01/10/2002 | E. Daher | I. Riccuto' | None | Client-attorney communication regarding risk factors section of BCE MD&A and attaching draft of same, reflecting legal advice and input. | AC |
| 257 | | Draft report w/ marginalia | 02/12/2002 | I. Riccuto' | BCE Inc. | None | Draft of BCE's 2001 annual report containing attorney's handwritten notes reflecting attorney's legal advice and input. | AC |
| 258 | | E-mail w/attachment & marginalia | 02/10/2002 | E. Daher | I. Riccuto' | None | E-mail containing attorney's notes reflecting legal advice and input, and attaching draft of BCE's 2001 annual report reflecting attorney's legal advice and input. | AC |
| 259 | | E-mail chain w/ attachments | 04/20/2002 | J. Huot', S. Dunphy', M. Shapiro' | J. Huot, M. Turcotte', M. Lalande' | S. Dunphy of Sidley', S. Skarsen', M. Baskin', M. Warren', A. Tanzer' | Attorney-client communications discussing BCE's objectives regarding Teleglobe Inc. and attaching draft attorney memoranda regarding same, all reflecting legal advice of counsel and prepared because of the prospect of litigation. | ACWP |
| 260 | | E-mail chain w/ attachment | 04/12/2002 | M. Shishler' | M. Turcotte', I. Riccuto', M. Lalande' | J. Bisnaire', J.J. Swartz', V. Mercier' | Attorney-client communication regarding and attaching draft legal memorandum analyzing the terms of BCE's credit facilities. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 261 | YES | Fax w/ attachment and marginalia | 02/15/2000 | E. Paul-Hus* | W. Anderson | None | Redacted portions constitute an attorney-client communication regarding BCE/Teleglobe Inc. Support Agreement and attorney notes regarding same. | AC |
| 262 | | Draft letter | 04/19/2000 | Davis, Polk & Wardwell*, Goodman Phillips & Vineberg* | W. Anderson | None | Draft BCE representation letter regarding BCE's acquisition of Teleglobe, reflecting legal advice of counsel. | AC |
| 263 | | Draft attorney memorandum | 06/06/2000 | M. Turcotte* | D. Currie, W. Anderson | None | Draft legal analysis regarding BCE's strategy with respect to Teleglobe Inc., including handwritten notes of counsel providing attorney's legal advice and input. | AC |
| 264 | | Fax w/ attachment | 05/29/2000 | B. Pickford | W. Anderson, M. Turcotte* | J. Ciccotelli, B. Pickford | Faxed client-attorney communication attaching memorandum providing information necessary to provide legal advice regarding acquisition of Teleglobe Inc. | AC |
| 265 | | Memorandum w/ attachment | 05/15/2000 | Davies, Ward & Beck* | M. Turcotte*, B. Pickford, O. Larocque*, D. McGraw, A. Dean*, P. Douglas* | None | Attorney-client communication regarding amendments to BCE/Teleglobe support agreement and attaching draft of same. | AC |
| 266 | | Draft report | 04/29/2002 | M. Ryan* | M. Lalande* | None | Draft of BCE material change report prepared by counsel and reflecting attorney's legal advice and input. | AC |
| 267 | YES | Handwritten notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Redacted portion constitutes handwritten notes reflecting legal advice of counsel regarding legal issues to BCE arising out of Teleglobe Inc.'s financial status for discussion within BCE. | AC |
| 268 | YES | E-mail w/ marginalia | 05/22/2002 | S. Dunphy* | M. Lalande* | None | Redacted portion constitutes attorney-client communication regarding commitment letter for Teleglobe Inc., reflecting legal advice and input. | AC |
| 269 | | E-mail chain | 05/17/2002 | P. Lessard, M. Lalande* | M. Lalande*, R. Mannon | R. Mannon, M. Turcotte* | Attorney-client communications providing information necessary to render legal advice regarding the Teleglobe Inc. debtor-in-possession facility. | AC |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-35-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 270 | | Chart w/ handwritten notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Chart containing numerous handwritten attorney's notes reflecting legal advice or counsel regarding Teleglobe Inc. funding and transfer of Bell employees to Teleglobe, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 271 | | Agreement w/ marginalia | 05/15/2002 | M. Lalande* | BCE Inc. | None | Drafts of BCE commitment letter to provide funding to Teleglobe Inc. restructuring, containing attorney's handwritten notes regarding same, reflecting attorney's legal advice and input. | AC |
| 272 | | Agreements w/marginalia | 05/00/2002 | M. Lalande* | BCE Inc. | None | Drafts of BCE commitment letter to provide funding to Teleglobe Inc. restructuring, reflecting attorney's legal advice and input. | AC |
| 273 | | E-mail | 05/10/2002 | R. Ferguson* | M. Turcotte*, M. Lalande*, M. Shapiro*, A. Tenzer*, S. Dunphy* | | Legal communication regarding draft of debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 274 | YES | Handwritten notes | 05/11/2002 | M. Lalande* | BCE Legal Department | None | Redacted portion constitutes handwritten attorney's notes regarding Teleglobe employee facility, reflecting legal advice and input of counsel. | AC |
| 275 | | E-mail chain | 05/09/2002 | S. Dunphy*, M. Lalande* | M. Lalande*, S. Dunphy*, R. Ferguson* | A. Tenzer*, R. Ferguson*, M. Shapiro*, M. Turcotte* | Attorney-client communications regarding various issues related to debtor-in-possession structure and term sheet, reflecting attorney's legal advice and input. | AC |
| 276 | | E-mail w/ attachment | 05/09/2002 | M. Lalande* | W. Gu* | R. Ferguson*, S. Dunphy*, M. Turcotte*, M. Shapiro*, A. Tenzer* | Attorney-client communication regarding BCE term sheet for providing debtor-in-possession facility funding to Teleglobe Inc., and attaching draft of same, reflecting legal advice and input of counsel. | AC |

*indicates person is a lawyer or employee or a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 277 | | E-mail chain | 05/12/2002 | A. Tenzer*; R. Ferguson* | M. Turcotte*; M. Lalande*; M. Shapiro*; A. Tenzer*; P. Lessard, Ferguson* | M. Turcotte*; M. Lalande*; M. Shapiro*; P. Lessard, R. Ferguson*; S. Dunphy* | Attorney-client communications regarding the Teleglobe debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 278 | YES | E-mail | 05/11/2002 | R. Ferguson* | M. Turcotte*; M. Lalande*; M. Shapiro*; S. Dunphy*; R. Ferguson* | None | Legal communication regarding drafts of Teleglobe Inc. debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 279 | | E-mail chain w/ attachments & marginalia | 05/09/2002 | M. Lalande*; R. Ferguson* | R. Ferguson* | M. Turcotte*; M. Shapiro*; A. Tenzer*; S. Dunphy* | Attorney-client communications regarding drafts of Teleglobe Inc. debtor-in-possession facility, and attaching same containing attorney's handwritten notes, reflecting legal advice and input of counsel. | AC |
| 280 | | E-mail w/ attachment & marginalia | 04/29/2002 | R. Ferguson* | S. Dunphy*; R. Ferguson*; M. Barbeau*; M. Turcotte*; M. Lalande*; M. Shapiro*; A. Tenzer* | M. Turcotte*; M. Shapiro*; S. Tenzer*; S. Dunphy*; D. McPherson* | Attorney-client communications regarding drafts of term sheet for Teleglobe Inc. Canadian debtor-in-possession facility, and attaching same, reflecting legal advice and input of counsel. | AC |
| 281 | | Fax w/ attachments | 04/30/2002 | M. Shapiro* | S. Dunphy*; M. Turcotte* | None | Fax attaching drafts of letter regarding Teleglobe Inc. funding request, reflecting attorney's legal advice and input. | AC |
| 282 | YES | E-mail | 05/28/2002 | M. Lalande* | R. Ferguson* | M. Turcotte* | Redacted portion constitutes attorney-client communication regarding draft of Teleglobe debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

-37-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 283 | | E-mail chain w/attachment & marginalia | 05/28/2002 | M. Lalande* | R. Ferguson* | M. Turcotte*, P. Lessard, M. Shapiro*, A. Tenzer*, M. Toffin*, S. Dunphy* | Attorney-client communications regarding draft of Teleglobe Inc. debtor-in-possession facility, and attaching same with handwritten comments, reflecting legal advice and input of counsel. | AC |
| 284 | | E-mail w/ attachment | 05/27/2002 | S. Dunphy* | M. Lalande* | M. Grottenthaler* | Legal communication regarding assignment of Bell and BCE agreement with Teleglobe Inc., and attaching legal memorandum regarding same, reflecting legal advice and input of counsel. | AC |
| 285 | | E-mail w/attachment & marginalia | 05/21/2002 | M. Lalande* | M. Turcotte*, S. Dunphy*, M. Shapiro* | P. Lessard | Legal communication regarding changes to Teleglobe's network plan as they affect BCE, attaching presentation regarding same, containing numerous handwritten attorney's notes, reflecting legal advice and input of counsel. | AC |
| 286 | | E-mail chain | 05/27/2002 | M. Lalande*, R. Mannon*, M. Beaudet | M. Roussopoulos*, M. Turcotte*, M. Lalande*, R. Mannon | P. Shedleur, C. Ginther, G. Ward, J.P. Yves Caron, P. Shedleur | E-mail attaching legal communication regarding BCE contingency planning, reflecting legal advice and input of counsel. | AC |
| 287 | YES | Handwritten notes | 04/24/2002 | M. Lalande* | BCE Inc. | None | Redacted portion constitutes handwritten notes of counsel regarding Teleglobe Inc's voice services assets, for discussions within BCE, reflecting attorney's legal advice and input. | AC |
| 288 | | E-mail chain | 05/09/2002 | S. Dunphy*, M. Lalande* | M. Lalande*, S. Dunphy* | M. Shapiro* | E-mail attaching legal communication regarding legal issues related to sale of Teleglobe's assets, reflecting legal advice and input of counsel. | AC |
| 289 | | E-mail w/ attachments & marginalia | 05/08/2002 | G. Ward | M. Turcotte*, M. Lalande* | T. McGee, R. Mannon, J.P. Yves Caron, L. Jane Luck | Client-attorney communication providing information necessary to render legal advice regarding consequences to BCE if Teleglobe Inc. restructuring, attaching draft outline prepared by counsel regarding same, and attaching chart regarding same. | AC |

*Indicates person is a lawyer or employed of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 290 | YES | E-mail chain | 05/03/2002 | P. Lessard | M. Lalande* | M. Turcotte* | Redacted portion constitutes client-attorney communication requesting legal advice or counsel regarding Bell payments to Teleglobe Inc. | AC |
| 291 | | Chart | 00/00/0000 | Shearman and Sterling | BCE Inc., M. Lalande* | None | Chart prepared by counsel for use by BCE regarding various BCE and Bell agreements with Teleglobe Inc., reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 292 | YES | E-mail chain | 04/30/2002 | S. Dunphy*, G. Ward | M. Lalande*, S. Dunphy* | M. Turcotte*, M. Shapiro*, T. McGee, J.P. Yves Caron | Redacted portion constitutes client-attorney communication requesting legal advice or counsel regarding potential disposition of Teleglobe Inc. assets. | AC |
| 293 | YES | Presentation w/marginalia | 05/03/2002 | M. Lalande* | BCE Inc. | None | Presentation with handwritten notes of counsel regarding legal issues related to BCE continuy of service, reflecting attorney's legal advice and input for BCE. | AC |
| 294 | | E-mail | 05/28/2002 | M. Lalande* | S. Dunphy*, M. Shapiro*, M. Turcotte* | None | Legal communication regarding consequences to Bell of Teleglobe Inc. restructuring, reflecting legal advice and input of counsel. | AC |
| 295 | | Memoranda w/ marginalia | 05/22/2002 | G. Ward, M. Turcotte* | M. Turcotte*, P. Lessard, M. Lalande* | R. Mannon, D. Southwell, J. Sheridan | Memorandum providing information necessary to render legal advice regarding Teleglobe Inc. transition plan, containing handwritten attorney's notes regarding same, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 296 | | Draft letter w/marginalia | 04/30/2002 | S. Dunphy* | M. Lalande* | None | Drafts of letter to opposing counsel regarding disposition of Teleglobe Inc. assets, prepared by counsel for use by BCE and reflecting attorney's legal advice and input. | AC |
| 297 | | E-mail | 04/30/2002 | M. Shapiro* | S. Dunphy* | M. Turcotte*, M. Lalande*, T. McGee | Legal communication regarding BCE communication with Teleglobe Inc. customers, reflecting legal advice and input of counsel. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 298 | | E-mail | 05/28/2002 | M. Lalande' | L. Houle, D. Benoit' | M. Turcotte', M. Cosselle', S. Skinner' | Attorney-client communication regarding secondment of BCE personnel to Teleglobe Inc., reflecting legal advice and input of counsel. | AC |
| 299 | YES | Fax | 05/27/2002 | S. Dunphy' | M. Turcotte', P. Lessard, M. Lalande', A. Tenzer', M. Shapiro' | R. Ferguson', E. Pillon' | Legal communication regarding advance to Teleglobe Inc. under debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 300 | | E-mail chain | 05/28/2002 | I. Ricciuto', M. Turcotte' | M. Turcotte', M. Ryan', I. Ricciuto' | M. Lalande', M. Ryan | Legal communication regarding legal relationship between BCE and Teleglobe Inc., reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 301 | | E-mail | 05/24/2002 | D. Koumanakos' | M. Lalande' | None | Legal communication reflecting and requesting legal advice and input of counsel regarding security documents nor Teleglobe debtor-in-possession facility. | AC |
| 302 | | Memorandum | 05/22/2002 | M. Turcotte' | M. Saba | L. Teoli, P. Maarika | Memorandum prepared by counsel for use by BCE regarding bankruptcy court process, prepared because of the prospect of litigation, reflecting legal advice and input of counsel. | ACWP |
| 303 | | E-mail w/ marginalia | 05/21/2002 | M. Lalande' | M. Turcotte', S. Dunphy', M. Shapiro', P. Lessard | None | Legal communication regarding conference call to discuss disposition of Teleglobe Inc. assets, containing attorney's handwritten notes regarding same, reflecting legal advice and input of counsel. | AC |
| 304 | | E-mail | 05/22/2002 | S. Dunphy' | A. Tenzer', E. Pillon, M. Shapiro', M. Turcotte', M. Lalande', R. Ferguson' | None | Legal communication regarding various issues related to Teleglobe Inc. debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 305 | | Memorandum | 05/17/2002 | S. Dunphy' | BCE Inc. | None | Legal memorandum regarding potential responses of creditors to Teleglobe Inc. restructuring, prepared because of the prospect of litigation, reflecting legal advice and input of counsel. | ACWP |

*indicates person is a lawyer or employee of a lawyer or employee or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 306 | | E-mail chain | 05/17/2002 | S. Dunphy*, A. Tenzer* | A. Tenzer*, M. Lalande*, M. Turcotte*, M. Shapiro*, E. Pillon, R. Ferguson*, S. Dunphy*, M. Lalande | M. Turcotte*, M. Lalande*, M. Shapiro* | Attorney-client communication regarding various issues related to Teleglobe Inc. debtor-in-possession facility, reflecting legal advice and input of counsel. | AC |
| 307 | | E-mail chain w/ attachment | 05/27/2002 | S. Dunphy*, M. Lalande*, T. Erasmo | M. Lalande*, M. Dunphy*, S. Boychuk, B. Pickford, M. Turcotte* | M. Turcotte*, J. Ciccotelli, F. Sciannamabo, S. Skinner | Attorney-client communications regarding amounts owed by Teleglobe Inc. to BCE, and attaching chart regarding same, requesting and reflecting legal advice and input of counsel. | AC |
| 308 | | E-mail | 05/27/2002 | M. Turcotte*, M. Lalande* | M. Lalande*, M. Turcotte* | None | Attorney-client communication regarding disclosure of redemption of Teleglobe Inc. preferred shares, reflecting legal advice and input of counsel. | AC |
| 309 | | Handwritten notes | 05/02/2002 | M. Lalande* | BCE Inc. | None | Handwritten attorney's notes regarding various issues related to Teleglobe Inc. bankruptcy filing, including its implications for BCE and Bell Canada, reflecting legal advice and input of counsel. | AC |
| 310 | YES | Memorandum | 05/06/2002 | M. Cossette* | BCE Inc. | None | Redacted portion concerns legal memorandum regarding debtor-in-possession financing, reflecting legal advice and input of counsel. | AC |
| 311 | YES | Handwritten notes | 05/08/2002 | M. Lalande* | BCE Inc. | None | Redacted portion is handwritten notes of counsel regarding BCE relationship with Teleglobe Inc. with respect to insurance, reflecting legal advice and input of counsel. | AC |
| 312 | | Handwritten notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Handwritten attorney's notes regarding various issues related to BCE's options regarding Teleglobe Inc. and its subsidiaries, prepared because of the prospect of litigation for the purpose of rendering legal advice to BCE. | ACWP |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 313 | | Handwritten notes | 04/30/2002 | M. Lalande' | None | | Handwritten attorney's notes regarding meeting to address discussions with banks, reflecting legal advice and input of counsel (McCarthy'), prepared because of the prospect of litigation. | ACWP |
| 314 | | E-mail | 04/25/2002 | M. Lalande' | File | None | Legal communication regarding consequences of potential Teleglobe Inc. wind-down, reflecting legal advice and input of counsel, prepared because of the prospect of litigation. | ACWP |
| 315 | | Voicemail transcript | 00/00/0000 | M. Mercier' | M. Turcotte' | None | Attorney-client communication regarding Teleglobe bank debt, reflecting legal advice and input of counsel. | AC |
| 316 | | E-mail w/attachment & marginalia | 05/07/2002 | M. Lalande' | I. Ricciuto', M. Turcotte', M. Ryan' | None | Legal communication regarding questions concerning BCE's relationship with Teleglobe Inc., and attaching same containing handwritten notes of counsel, reflecting attorney's legal advice and input. | AC |
| 317 | | Presentation w/marginalia | 05/12/2002 | BCE Legal Department' | M. Lalande', BCE Inc. | None | Presentation prepared by counsel because of the prospect of litigation, reflecting legal advice regarding BCE and Bell strategies in light of Teleglobe's Canadian bankruptcy, containing attorney's handwritten notes regarding same. | ACWP |
| 318 | | Attorney memorandum w/ marginalia | 05/12/2002 | S. Dunphy' | M. Lalande' | None | Legal memorandum regarding BCE's options with respect to Teleglobe's Canadian bankruptcy filing, prepared because at the prospect of litigation and reflecting legal advice and input of counsel, and containing attorney's handwritten notes regarding same. | ACWP |
| 319 | | Draft agreement | 04/00/2002 | M. Lalande' | BCE Inc. | None | Draft of BCE-Teleglobe Inc. demand credit facility agreement, prepared by counsel and reflecting legal advice and input. | AC |
| 320 | | Draft outline w/ marginalia | 04/30/2002 | M. Lalande' | BCE Inc. | None | Drafts of outline prepared by counsel for use by BCE reflecting attorney's legal advice and input regarding potential restrictions on Teleglobe Inc.'s spending by court. | AC |

"Indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 321 | | Outline | 00/00/0000 | M. Lalande' | BCE Inc. | None | Outline prepared by counsel for use by BCE regarding various legal issues related to Teleglobe's bank debt and BCE's liability regarding same, prepared because of the prospect of litigation, reflecting attorney's legal advice and input. | ACWP |
| 322 | | E-mail w/ attachment | 04/25/2002 | P. Van Gheluwe | M. Lalande' | None | Client-attorney communication providing information necessary to render legal advice regarding Teleglobe Inc. credit facilities, and attaching chart regarding same. | AC |
| 323 | | E-mail | 05/11/2002 | S. Dunphy' | R. Ferguson', A. Tenzer', M. Shapiro', M. Turcotte' | None | Attorney-client communication regarding consequences to BCE of Teleglobe Inc. bankruptcy, reflecting legal advice and input of counsel, prepared because of the prospect of litigation and bankruptcy proceedings. | ACWP |
| 324 | YES | Handwritten notes | 00/00/2002 | M. Lalande' | BCE Inc. | None | Redacted portions contain attorney's handwritten notes regarding attorneys' (including external counsel) meetings regarding various issues related to Teleglobe Inc. financial status, reflecting legal input of counsel for use with BCE. | AC |
| 325 | YES | Handwritten notes | 00/00/0000 | M. Turcotte' | M. Lalande' | None | Redacted portions contain handwritten notes analyzing draft of Teleglobe debtor-in-possession order, reflecting attorney's legal advice and input. | AC |
| 326 | YES | E-mail | 05/28/2002 | M. Lalande'; M. Torkin' | M. Torkin' | M. Turcotte', M. Shapiro', A. Tenzer' | Redacted portion is an attorney-client communication regarding draft of Teleglobe USA, Inc. debtor-in-possession order. | AC |
| 327 | | E-mail chain | 05/27/2002 | S. Dunphy', M. Lalande' | M. Lalande', M. Torkin', A. Tenzer', M. Turcotte', P. Lessard, S. Dunphy' | R. Ferguson' | Attorney-client communications regarding Teleglobe Chapter 11 budget, and its impact on BCE, reflecting legal advice and input of counsel. | AC |
| 328 | | Draft list | 00/00/0000 | M. Lalande' | BCE Inc. | None | Draft list prepared by counsel for use by BCE regarding public disclosures of BCE, Bell and Teleglobe Inc., prepared because of the prospect of litigation. | ACWP |

'indicates person is a lawyer or employee of a lawyer or employed in legal staff

-43-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 329 | | Handwritten notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Handwritten attorney's notes regarding potential consequences to BCE of Teleglobe Inc. bankruptcy, reflecting legal advice and input of counsel. | AC |
| 330 | | E-mail w/ attachment | 05/24/2002 | S. Dunphy* | A. Tenzer*, E. Pilon*, M. Shapiro*, M. Turcotte*, M. Lalande*, P. Lessard, R. Ferguson* | None | Legal communication regarding draft letter to Teleglobe bank syndicate, and attaching same, reflecting and requesting attorney's legal advice and input. | AC |
| 331 | | Draft letter w/marginalia | 04/29/2002 | P. Howard* | M. Lalande* | None | Drafts of letter regarding consequences to BCE of Teleglobe Inc. financial situation and the Teleglobe Lending Syndicate, reflecting legal advice and input of counsel. | AC |
| 332 | | Draft memorandum | 04/24/2002 | M. Kucher* | C. Page | M. Ryan*, A. Dussault*, L. Gagne | Draft of legal memorandum regarding the effect of Teleglobe restructuring on Teleglobe and BCE compensation plans, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 333 | | E-mail chain | 05/28/2002 | N. Kammanis, L. Houle, M. Lalande* | M. Lalande*, L. Houle | N. Kammanis, E. Paul-Hus*, M. Turcotte* | Attorney-client communications regarding transfer of various executives between BCE and Teleglobe, reflecting attorney's legal advice and input. | AC |
| 334 | | Handwritten notes | 05/28/2002 | M. Lalande* | BCE Inc. | None | Handwritten attorney's notes regarding legal strategy related to Teleglobe Inc. bankruptcy filing, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 335 | | Draft outline w/ marginalia | 05/03/2002 | M. Ryan*, M. Lalande* | M. Lalande* | None | Draft outline prepared by counsel for use by BCE regarding potential legal exposure resulting from Teleglobe Inc. bankruptcy, and containing attorney's handwritten notes regarding same, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

-44-

BCE Teleglobe Privlog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|---|---|---|---|---|---|---|---|---|
| 336 | | E-mail w/ marginalia | 05/24/2002 | M. Lalande* | N. Kammans, I. Teoli | M. Turcotte*, E. Paul-Hus*, M. Cassatar*, S. Dunphy*, F. Giroux*, M. Shapiro* | Attorney-client communication regarding potential responses prepared by counsel for use by BCE concerning Teleglobe Inc. bankruptcy, and containing attorney's handwritten notes regarding same, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |
| 337 | | E-mail w/ attachment | 05/24/2002 | M. Lalande*, N. Kammans | N. Kammans, M. Lalande* | M. Turcotte* | Attorney-client communication regarding draft responses prepared by counsel for use by BCE regarding potential questions about Teleglobe Inc.'s debtor-in-possession financing, and attaching draft of same, reflecting legal advice and input of counsel. | AC |
| 338 | | E-mail chain w/ attachment | 05/22/2002 | M. Turcotte*, I. Teoli | M. Lalande*, S. Vanasadia, S. Skinner, M. Turcotte*, J. Sheridan, S. Wetmore | None | E-mail attaching client-attorney communication requesting legal advice regarding draft of BCE's debtor-in-possession financing and legal strategy for BCE's annual general meeting. | AC |
| 339 | | Attorney notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Attorney's notes regarding draft responses to potential questions about BCE's strategy in response to Teleglobe Inc. bankruptcy, reflecting legal advice and input of counsel. | AC |
| 340 | | Draft Q&A | 05/15/2002 | M. Lalande* | BCE Inc. | None | Draft responses prepared by counsel for use by BCE regarding potential questions about Teleglobe Inc. restructuring, reflecting legal advice and input of counsel. | AC |
| 341 | | Draft Outline | 00/00/0000 | M. Lalande* | BCE Inc. | None | Draft outline prepared by counsel for use by BCE concerning BCE's communications with banks and bondholders about Teleglobe Inc., reflecting attorney's legal advice and input, and prepared because of the prospect of litigation. | ACWP |
| 342 | | Handwritten notes | 00/00/0000 | M. Lalande* | BCE Inc. | None | Handwritten notes of counsel regarding legal analysis of BCE's steps in response to Teleglobe's bankruptcy, prepared because of the prospect of litigation. | AC |

*indicates person is a lawyer or employee of a lawyer or employed in legal staff

BCE Teleglobe Privilog February 18, 2005

| DOC_NO | REDACTION | DOC_TYPE | DOC_DATE | FROM | TO | CC | Description | Designation |
|--------|-----------|----------|----------|------|-----|-----|-------------|-------------|
| 343 | YES | Handwritten note | 05/03/2002 | M. Turcotte* | M. Sabia | None | Redacted portion constitutes handwritten note conveying legal advice or counsel (M. Turcotte*) regarding claims that may be asserted by Teleglobe's bondholders. | AC |
| 344 | | E-mail | 05/28/2002 | M. Lalande* | M. Turcotte* | P. Lessard | Legal communication regarding BCE's strategy with respect to the Teleglobe Inc. bankruptcy proceedings, reflecting legal advice and input of counsel and prepared because of the prospect of litigation. | ACWP |

*Indicates person is a lawyer or employee of a lawyer or employed in legal staff

-46-