# EXHIBIT 1

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SAO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:
212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

February 18, 2005

By Fedex

C. Malcolm Cochran, IV
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801

RECEIVED

FEB 2 2 2005

C. Malcolm Cochran, IV

Dear Malcolm:

Please find enclosed:

(a) A privilege log regarding the documents withheld from production on the grounds of the attorney-client privilege or the work product doctrine. This privilege log is in addition to the privilege logs previously submitted to the Committee;

(b) Documents initially withheld on the grounds of privilege, but which we have determined should be produced. Certain documents have been redacted for privilege and the redacted portions are described on the log. Those documents are Bates stamped BCE-AD 0028695-0028730 (hard copies) and BCE-AD 0029388-0032177 (CD);

(c) Documents provided to us this week by Stewart Verge, Bates stamped BCE-AD 0028731-0028808; and

(d) Certain documents produced to the Committee in the Spring of 2004, now Bates-stamped BCE-AD 0028809-0029367. Non-responsive portions of these documents were previously redacted. We have reviewed these documents and

Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.

are hereby producing most of them in a non-redacted form. Some more limited redactions remain on a few of those documents.

Furthermore, in an effort to assist you in the discovery process in good faith, we are also including the three document retention and collection memoranda and attachments, which BCE distributed in 2002. Those documents are Bates stamped BCE-AD 0029368-0029387. We are also enclosing a chart of individuals affiliated with BCE Inc. who received, and responded to, those memoranda in 2002. You have agreed that the production of these documents in no way waives any protection under the attorney client privilege or the work product doctrine.

The documents are submitted subject to the Responses and Objections of BCE Inc. to Debtors' First Request for Production of Documents Directed to Defendant BCE Inc., served on October 29, 2004.

Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone

Piret Loone

cc: John P. Amato (without enclosure)

Enclosures

# EXHIBIT 2

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

March 25, 2005

By Fedex

John P. Amato, Esq.
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re:  *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*
C.A. No. 04-CV-1266

Dear John:

Please find enclosed a non-redacted page of the April 19, 2002 BCE Board of Directors minutes bearing the bates number BCE-SUP 126794A. This page was previously redacted on the grounds of non-responsiveness.

Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone /VB

Piret Loone

Enclosures

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.*

**Minutes of the meetings of the Board of Directors of BCE Inc.**
Volume 5, page 583
                                                        Toronto, April 19, 2002

This special meeting of the Board of Directors of BCE Inc. was held in Toronto at the Four Seasons Hotel, at 21 Avenue Road, in Room 407, on Friday, April 19, 2002 at 12:00 p.m.

ATTENDANCE:          Jean C. Monty, Chairman
                     Richard J. Currie
                     Anthony S. Fell
                     Donna S. Kaufman
                     Thomas E. Kierans*
                     Brian M. Levitt
                     Judith Maxwell
                     John H. McArthur
                     J. Edward Newall
                     Robert C. Pozen
                     Guy Saint-Pierre
                     Paul M. Tellier*
                     Victor L. Young*

* by means of telecommunications facilities

BY INVITATION:

Michael J. Sabia, President and Chief Operating Officer

Mr. J.C. Monty, Chairman and Chief Executive Officer, presided and Mr. M.J. Ryan, Corporate Secretary, acted as secretary of the meeting.

## INTRODUCTORY REMARKS

The Chairman thanked the directors for having made themselves available for the meeting on short notice.

Mr. R.J. Currie, Lead Director, indicated to the directors that this was an informal meeting held at his request and an opportunity for Messrs. J.C. Monty, Chairman and Chief Executive Officer, and M.J. Sabia, President and Chief Operating Officer, to discuss the challenges facing the Corporation with respect to the financial situation of Teleglobe Inc. and the status of the Corporation's relationship with SBC Communications Inc. as well as the avenues that might be taken to meet them.

In view of the business relationship that existed between the Royal Bank of Canada and Teleglobe Inc., though it was not believed to be material to the directors who were also directors of the Royal Bank of Canada, that is to say Messrs. J.E. Newall, G. Saint-Pierre, A.S. Fell and V.L. Young, the four individuals chose to withdraw from the meeting and not participate in the discussions with respect to Teleglobe Inc.

# EXHIBIT 3

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4190

WRITER'S EMAIL ADDRESS:
gwade@shearman.com

April 22, 2005

Via Federal Express

C. Malcolm Cochran, IV
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

RECEIVED

APR 2 5 2005

C. Malcolm Cochran, IV

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*
C.A. No. 04-CV-1266

Dear Mike and John:

On February 18, 2005, we sent you a CD bates-stamped BCE-AD 0029388-0032177. We became aware today that the redactions for some documents on the CD may not have been recorded, and therefore, some privileged information may have been inadvertently produced. Pursuant to Section 10 of the Stipulation and Protective Order, please return to us the original CD, and destroy any copies of the CD or print-outs made from the images on the CD. We have enclosed a substitute CD, also bates-stamped BCE-AD 0029388-0032177, on which the documents are accurately redacted.

Very truly yours,

George J. Wade

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under
the laws of the State of Delaware, which laws limit the personal liability of partners.*

# EXHIBIT 4

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
piret.loone@shearman.com

April 26, 2005

<u>Via Federal Express</u>

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

Re:  *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Dear Mr. Cochran:

Please find enclosed documents bates-stamped BCE-AD 0136122--0137932.  These documents include documents dated between May 29, 2002 and December 31, 2002, and certain documents that were originally withheld as privileged but which, upon further review, we have decided should be produced.  We have also included a CD containing a voice recording of a BCE conference call with analysts, dated February 15, 2000, bates-stamped BCE-VID 009.

The documents are submitted subject to the Responses and Objections of BCE Inc. to Debtors' First Request for Production of Documents Directed to Defendant BCE Inc., served on October 29, 2004 and Defendants Responses and Objections to the Committee's First Request for the Production of Documents, served on February 28, 2005.

Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone

Enclosures

cc:  John P. Amato (w/o enclosures)

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.*

# EXHIBIT 5

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

July 11, 2005

By Fedex

C. Malcolm Cochran, IV
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

RECEIVED

IJUL 1 2 2005

C. Malcolm Cochran, IV

Dear Mr. Cochran and Mr. Amato:

On July 7, 2005, we became aware that two privileged documents were inadvertently produced on February 18, 2005. Pursuant to Section 10 of the Stipulation and Protective Order, please return to us the documents bearing the bates numbers BCE-AD 0031848-0031852, as they are covered by attorney-client privilege.

Please do not hesitate to call should you have any questions.

Very truly yours,

*Piret Loone*

Piret Loone

Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.

# EXHIBIT 6

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

August 16, 2005

By Fedex

C. Malcolm Cochran, IV
Richards, Layton & Finger, P.A.
One Rodney Square
920 N. King Street
Wilmington, DE 19801

RECEIVED

AUG 1 7 2005

C. Malcolm Cochran, IV

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Dear Mr. Cochran and Mr. Amato:

      We became aware last Friday that three privileged documents were inadvertently produced in our production dated May 16, 2005, and in a production from March 2004. Pursuant to Section 10 of the Stipulation and Protective Order, we hereby request that you return to us the documents bearing the bates numbers BCE-AD 0189800-0189815, BCE-AD 0189876-0189892, and R.2004-BCE 061222-061229, as they are covered by attorney-client privilege. We have enclosed a substitute DVD replacing the pages of the first two documents from the May 16 production with placeholders indicating that the pages are intentionally left blank. Please return to us the original DVD, and destroy any copies of the DVD or print-outs made from the images bearing the above bates stamps. Please also return to us the document bearing the bates numbers R.2004-BCE 061222-061229, and destroy any additional copies of the document.

      Please do not hesitate to call should you have any questions.

Very truly yours,

*Piret Loone*

Piret Loone

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under
the laws of the State of Delaware, which laws limit the personal liability of partners.*

# EXHIBIT 7

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

RECEIVED

SEP 0 1 2005

C. Malcolm Cochran, IV

August 31, 2005

Via Federal Express

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

Enclosed please find a CD containing documents initially withheld on the grounds of privilege, but which we have determined should be produced, bates-stamped BCE-AD 0509504 - BCE-AD 0513843. Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone

Enclosures

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.*

# EXHIBIT 8

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

WRITER'S EMAIL ADDRESS:
ploone@shearman.com



COPY
RECEIVED
SEP 0 6 2005
C. Malcolm Cochran, IV

September 2, 2005

<u>Via Federal Express</u>

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re:  *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

   Enclosed please find a CD containing documents withheld on the grounds of privilege, but which we have now determined should be produced, bates-stamped BCE-AD 0515162 - BCE-AD 0520063. Please note that most of these documents have been redacted for privilege. Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone

Piret Loone

Enclosure

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under the laws of the State of Delaware, which laws limit the personal liability of partners.*

NYDOCS04/438310.1

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
| --- | --- | --- |
| BCE-AD 0515162 | BCE-AD 0515172 | Unidentifiable |
| BCE-AD 0515173 | BCE-AD 0515173 | Unidentifiable |
| BCE-AD 0515174 | BCE-AD 0515176 | Unidentifiable |
| BCE-AD 0515177 | BCE-AD 0515177 | Unidentifiable |
| BCE-AD 0515178 | BCE-AD 0515179 | Unidentifiable |
| BCE-AD 0515180 | BCE-AD 0515180 | Unidentifiable |
| BCE-AD 0515181 | BCE-AD 0515185 | Unidentifiable |
| BCE-AD 0515186 | BCE-AD 0515186 | Unidentifiable |
| BCE-AD 0515187 | BCE-AD 0515222 | Unidentifiable |
| BCE-AD 0515223 | BCE-AD 0515227 | Unidentifiable |
| BCE-AD 0515228 | BCE-AD 0515228 | Unidentifiable |
| BCE-AD 0515229 | BCE-AD 0515229 | Unidentifiable |
| BCE-AD 0515230 | BCE-AD 0515230 | Unidentifiable |
| BCE-AD 0515231 | BCE-AD 0515234 | Unidentifiable |
| BCE-AD 0515235 | BCE-AD 0515235 | Unidentifiable |
| BCE-AD 0515236 | BCE-AD 0515238 | Unidentifiable |
| BCE-AD 0515239 | BCE-AD 0515242 | Unidentifiable |
| BCE-AD 0515243 | BCE-AD 0515245 | Unidentifiable |
| BCE-AD 0515246 | BCE-AD 0515249 | Unidentifiable |
| BCE-AD 0515250 | BCE-AD 0515251 | Unidentifiable |
| BCE-AD 0515252 | BCE-AD 0515252 | Unidentifiable |
| BCE-AD 0515253 | BCE-AD 0515253 | Unidentifiable |
| BCE-AD 0515254 | BCE-AD 0515257 | Unidentifiable |
| BCE-AD 0515258 | BCE-AD 0515258 | Unidentifiable |
| BCE-AD 0515259 | BCE-AD 0515295 | Unidentifiable |
| BCE-AD 0515296 | BCE-AD 0515296 | Unidentifiable |
| BCE-AD 0515297 | BCE-AD 0515297 | Unidentifiable |
| BCE-AD 0515298 | BCE-AD 0515334 | Unidentifiable |

# 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0515335 | BCE-AD 0515335 | Unidentifiable |
| BCE-AD 0515336 | BCE-AD 0515336 | Unidentifiable |
| BCE-AD 0515337 | BCE-AD 0515373 | Unidentifiable |
| BCE-AD 0515374 | BCE-AD 0515374 | Unidentifiable |
| BCE-AD 0515375 | BCE-AD 0515527 | Unidentifiable |
| BCE-AD 0515528 | BCE-AD 0515553 | Unidentifiable |
| BCE-AD 0515554 | BCE-AD 0515554 | Unidentifiable |
| BCE-AD 0515555 | BCE-AD 0515557 | Unidentifiable |
| BCE-AD 0515558 | BCE-AD 0515558 | Unidentifiable |
| BCE-AD 0515559 | BCE-AD 0515561 | Unidentifiable |
| BCE-AD 0515562 | BCE-AD 0515563 | Unidentifiable |
| BCE-AD 0515564 | BCE-AD 0515565 | Unidentifiable |
| BCE-AD 0515566 | BCE-AD 0515569 | Unidentifiable |
| BCE-AD 0515570 | BCE-AD 0515577 | Unidentifiable |
| BCE-AD 0515578 | BCE-AD 0515578 | Unidentifiable |
| BCE-AD 0515579 | BCE-AD 0515591 | Unidentifiable |
| BCE-AD 0515592 | BCE-AD 0515603 | Unidentifiable |
| BCE-AD 0515604 | BCE-AD 0515618 | Unidentifiable |
| BCE-AD 0515619 | BCE-AD 0515629 | Unidentifiable |
| BCE-AD 0515630 | BCE-AD 0515661 | Unidentifiable |
| BCE-AD 0515662 | BCE-AD 0515676 | Unidentifiable |
| BCE-AD 0515677 | BCE-AD 0515688 | Unidentifiable |
| BCE-AD 0515689 | BCE-AD 0515699 | Unidentifiable |
| BCE-AD 0515700 | BCE-AD 0515700 | Unidentifiable |
| BCE-AD 0515701 | BCE-AD 0515713 | Unidentifiable |
| BCE-AD 0515714 | BCE-AD 0515714 | Unidentifiable |
| BCE-AD 0515715 | BCE-AD 0515749 | Unidentifiable |
| BCE-AD 0515750 | BCE-AD 0515752 | Unidentifiable |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0515753 | BCE-AD 0515803 | Unidentifiable |
| BCE-AD 0515804 | BCE-AD 0515849 | Unidentifiable |
| BCE-AD 0515850 | BCE-AD 0515850 | Andrea LeBlanc |
| BCE-AD 0515851 | BCE-AD 0515851 | Andrea LeBlanc |
| BCE-AD 0515852 | BCE-AD 0515857 | Andrea LeBlanc |
| BCE-AD 0515858 | BCE-AD 0515858 | Andrea LeBlanc |
| BCE-AD 0515859 | BCE-AD 0515859 | Andrea LeBlanc |
| BCE-AD 0515860 | BCE-AD 0515868 | Andrea LeBlanc |
| BCE-AD 0515869 | BCE-AD 0515871 | Andrea LeBlanc |
| BCE-AD 0515872 | BCE-AD 0515879 | Andrea LeBlanc |
| BCE-AD 0515880 | BCE-AD 0515881 | Andrea LeBlanc |
| BCE-AD 0515882 | BCE-AD 0515889 | Andrea LeBlanc |
| BCE-AD 0515890 | BCE-AD 0515891 | Andrea LeBlanc |
| BCE-AD 0515892 | BCE-AD 0515899 | Andrea LeBlanc |
| BCE-AD 0515900 | BCE-AD 0515901 | Andrea LeBlanc |
| BCE-AD 0515902 | BCE-AD 0515909 | Andrea LeBlanc |
| BCE-AD 0515910 | BCE-AD 0515911 | Andrea LeBlanc |
| BCE-AD 0515912 | BCE-AD 0515918 | Andrea LeBlanc |
| BCE-AD 0515919 | BCE-AD 0515919 | Andrea LeBlanc |
| BCE-AD 0515920 | BCE-AD 0515952 | Andrea LeBlanc |
| BCE-AD 0515953 | BCE-AD 0515954 | Andrea LeBlanc |
| BCE-AD 0515955 | BCE-AD 0515969 | Andrea LeBlanc |
| BCE-AD 0515970 | BCE-AD 0515981 | Andrea LeBlanc |
| BCE-AD 0515982 | BCE-AD 0515983 | Andrea LeBlanc |
| BCE-AD 0515984 | BCE-AD 0516001 | Andrea LeBlanc |
| BCE-AD 0516002 | BCE-AD 0516017 | Andrea LeBlanc |
| BCE-AD 0516018 | BCE-AD 0516019 | Andrea LeBlanc |
| BCE-AD 0516020 | BCE-AD 0516084 | Andrea LeBlanc |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516085 | BCE-AD 0516086 | Andrea LeBlanc |
| BCE-AD 0516087 | BCE-AD 0516103 | Andrea LeBlanc |
| BCE-AD 0516104 | BCE-AD 0516105 | Andrea LeBlanc |
| BCE-AD 0516106 | BCE-AD 0516140 | Andrea LeBlanc |
| BCE-AD 0516141 | BCE-AD 0516180 | Andrea LeBlanc |
| BCE-AD 0516181 | BCE-AD 0516181 | Andrea LeBlanc |
| BCE-AD 0516182 | BCE-AD 0516216 | Andrea LeBlanc |
| BCE-AD 0516217 | BCE-AD 0516217 | Andrea LeBlanc |
| BCE-AD 0516218 | BCE-AD 0516218 | Andrea LeBlanc |
| BCE-AD 0516219 | BCE-AD 0516224 | Andrea LeBlanc |
| BCE-AD 0516225 | BCE-AD 0516225 | Andrea LeBlanc |
| BCE-AD 0516226 | BCE-AD 0516226 | Andrea LeBlanc |
| BCE-AD 0516227 | BCE-AD 0516235 | Andrea LeBlanc |
| BCE-AD 0516236 | BCE-AD 0516236 | Andrea LeBlanc |
| BCE-AD 0516237 | BCE-AD 0516248 | Andrea LeBlanc |
| BCE-AD 0516249 | BCE-AD 0516249 | Andrea LeBlanc |
| BCE-AD 0516250 | BCE-AD 0516250 | Andrea LeBlanc |
| BCE-AD 0516251 | BCE-AD 0516285 | Andrea LeBlanc |
| BCE-AD 0516286 | BCE-AD 0516321 | Andrea LeBlanc |
| BCE-AD 0516322 | BCE-AD 0516322 | Andrea LeBlanc |
| BCE-AD 0516323 | BCE-AD 0516337 | Andrea LeBlanc |
| BCE-AD 0516338 | BCE-AD 0516346 | Andrea LeBlanc |
| BCE-AD 0516347 | BCE-AD 0516347 | Andrea LeBlanc |
| BCE-AD 0516348 | BCE-AD 0516348 | Andrea LeBlanc |
| BCE-AD 0516349 | BCE-AD 0516349 | Andrea LeBlanc |
| BCE-AD 0516350 | BCE-AD 0516353 | Andrea LeBlanc |
| BCE-AD 0516354 | BCE-AD 0516357 | Michael Boychuk |
| BCE-AD 0516358 | BCE-AD 0516358 | Michael Boychuk |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516359 | BCE-AD 0516359 | Michael Boychuk |
| BCE-AD 0516360 | BCE-AD 0516360 | Michael Boychuk |
| BCE-AD 0516361 | BCE-AD 0516369 | Michael Boychuk |
| BCE-AD 0516370 | BCE-AD 0516370 | Michael Boychuk |
| BCE-AD 0516371 | BCE-AD 0516371 | Michael Boychuk |
| BCE-AD 0516372 | BCE-AD 0516373 | Michael Boychuk |
| BCE-AD 0516374 | BCE-AD 0516374 | Michael Boychuk |
| BCE-AD 0516375 | BCE-AD 0516375 | Michael Boychuk |
| BCE-AD 0516376 | BCE-AD 0516376 | Michael Boychuk |
| BCE-AD 0516377 | BCE-AD 0516378 | Michael Boychuk |
| BCE-AD 0516379 | BCE-AD 0516379 | Michael Boychuk |
| BCE-AD 0516380 | BCE-AD 0516381 | Michael Boychuk |
| BCE-AD 0516382 | BCE-AD 0516382 | Michael Boychuk |
| BCE-AD 0516383 | BCE-AD 0516383 | Michael Boychuk |
| BCE-AD 0516384 | BCE-AD 0516409 | Michael Boychuk |
| BCE-AD 0516410 | BCE-AD 0516410 | Michael Boychuk |
| BCE-AD 0516411 | BCE-AD 0516412 | Michael Boychuk |
| BCE-AD 0516413 | BCE-AD 0516413 | Michael Boychuk |
| BCE-AD 0516414 | BCE-AD 0516425 | Michael Boychuk |
| BCE-AD 0516426 | BCE-AD 0516435 | Michael Boychuk |
| BCE-AD 0516436 | BCE-AD 0516438 | Michael Boychuk |
| BCE-AD 0516439 | BCE-AD 0516463 | Michael Boychuk |
| BCE-AD 0516464 | BCE-AD 0516466 | Michael Boychuk |
| BCE-AD 0516467 | BCE-AD 0516467 | Michael Boychuk |
| BCE-AD 0516468 | BCE-AD 0516469 | Michael Boychuk |
| BCE-AD 0516470 | BCE-AD 0516481 | Michael Boychuk |
| BCE-AD 0516482 | BCE-AD 0516492 | Michael Boychuk |
| BCE-AD 0516493 | BCE-AD 0516496 | Michael Boychuk |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516497 | BCE-AD 0516497 | Michael Boychuk |
| BCE-AD 0516498 | BCE-AD 0516513 | Michael Boychuk |
| BCE-AD 0516514 | BCE-AD 0516514 | Michael Boychuk |
| BCE-AD 0516515 | BCE-AD 0516516 | Michael Boychuk |
| BCE-AD 0516517 | BCE-AD 0516523 | Michael Boychuk |
| BCE-AD 0516524 | BCE-AD 0516524 | Michael Boychuk |
| BCE-AD 0516525 | BCE-AD 0516619 | Michael Boychuk |
| BCE-AD 0516620 | BCE-AD 0516620 | Michael Boychuk |
| BCE-AD 0516621 | BCE-AD 0516621 | Michael Boychuk |
| BCE-AD 0516622 | BCE-AD 0516647 | Michael Boychuk |
| BCE-AD 0516648 | BCE-AD 0516685 | Michael Boychuk |
| BCE-AD 0516686 | BCE-AD 0516687 | Michael Boychuk |
| BCE-AD 0516688 | BCE-AD 0516695 | Michael Boychuk |
| BCE-AD 0516696 | BCE-AD 0516696 | Michael Boychuk |
| BCE-AD 0516697 | BCE-AD 0516697 | Michael Boychuk |
| BCE-AD 0516698 | BCE-AD 0516700 | Michael Boychuk |
| BCE-AD 0516701 | BCE-AD 0516701 | Michael Boychuk |
| BCE-AD 0516702 | BCE-AD 0516704 | Michael Boychuk |
| BCE-AD 0516705 | BCE-AD 0516705 | Michael Boychuk |
| BCE-AD 0516706 | BCE-AD 0516706 | Michael Boychuk |
| BCE-AD 0516707 | BCE-AD 0516707 | Michael Boychuk |
| BCE-AD 0516708 | BCE-AD 0516708 | Michael Boychuk |
| BCE-AD 0516709 | BCE-AD 0516709 | Michael Boychuk |
| BCE-AD 0516710 | BCE-AD 0516710 | Michael Boychuk |
| BCE-AD 0516711 | BCE-AD 0516711 | Michael Boychuk |
| BCE-AD 0516712 | BCE-AD 0516712 | Michael Boychuk |
| BCE-AD 0516713 | BCE-AD 0516713 | Michael Boychuk |
| BCE-AD 0516714 | BCE-AD 0516714 | Michael Boychuk |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516715 | BCE-AD 0516715 | Michael Boychuk |
| BCE-AD 0516716 | BCE-AD 0516723 | Michael Boychuk |
| BCE-AD 0516724 | BCE-AD 0516724 | Michael Boychuk |
| BCE-AD 0516725 | BCE-AD 0516725 | Michael Boychuk |
| BCE-AD 0516726 | BCE-AD 0516727 | Michael Boychuk |
| BCE-AD 0516728 | BCE-AD 0516730 | Pierre Van Gheluwe |
| BCE-AD 0516731 | BCE-AD 0516733 | Pierre Van Gheluwe |
| BCE-AD 0516734 | BCE-AD 0516735 | Pierre Van Gheluwe |
| BCE-AD 0516736 | BCE-AD 0516736 | Pierre Van Gheluwe |
| BCE-AD 0516737 | BCE-AD 0516737 | Pierre Van Gheluwe |
| BCE-AD 0516738 | BCE-AD 0516738 | Pierre Van Gheluwe |
| BCE-AD 0516739 | BCE-AD 0516740 | Pierre Van Gheluwe |
| BCE-AD 0516741 | BCE-AD 0516742 | Pierre Van Gheluwe |
| BCE-AD 0516743 | BCE-AD 0516743 | Pierre Van Gheluwe |
| BCE-AD 0516744 | BCE-AD 0516744 | Pierre Van Gheluwe |
| BCE-AD 0516745 | BCE-AD 0516745 | Pierre Van Gheluwe |
| BCE-AD 0516746 | BCE-AD 0516746 | Pierre Van Gheluwe |
| BCE-AD 0516747 | BCE-AD 0516747 | Pierre Van Gheluwe |
| BCE-AD 0516748 | BCE-AD 0516750 | Pierre Van Gheluwe |
| BCE-AD 0516751 | BCE-AD 0516751 | Pierre Van Gheluwe |
| BCE-AD 0516752 | BCE-AD 0516752 | Pierre Van Gheluwe |
| BCE-AD 0516753 | BCE-AD 0516753 | Pierre Van Gheluwe |
| BCE-AD 0516754 | BCE-AD 0516754 | Pierre Van Gheluwe |
| BCE-AD 0516755 | BCE-AD 0516757 | Pierre Van Gheluwe |
| BCE-AD 0516758 | BCE-AD 0516762 | Pierre Van Gheluwe |
| BCE-AD 0516763 | BCE-AD 0516763 | Pierre Van Gheluwe |
| BCE-AD 0516764 | BCE-AD 0516765 | Pierre Van Gheluwe |
| BCE-AD 0516766 | BCE-AD 0516768 | Pierre Van Gheluwe |

# 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516769 | BCE-AD 0516769 | Pierre Van Gheluwe |
| BCE-AD 0516770 | BCE-AD 0516770 | Pierre Van Gheluwe |
| BCE-AD 0516771 | BCE-AD 0516771 | Pierre Van Gheluwe |
| BCE-AD 0516772 | BCE-AD 0516772 | Pierre Van Gheluwe |
| BCE-AD 0516773 | BCE-AD 0516773 | Pierre Van Gheluwe |
| BCE-AD 0516774 | BCE-AD 0516774 | Pierre Van Gheluwe |
| BCE-AD 0516775 | BCE-AD 0516775 | Michel Lalande |
| BCE-AD 0516776 | BCE-AD 0516776 | Michel Lalande |
| BCE-AD 0516777 | BCE-AD 0516777 | Michel Lalande |
| BCE-AD 0516778 | BCE-AD 0516779 | Michel Lalande |
| BCE-AD 0516780 | BCE-AD 0516783 | Michel Lalande |
| BCE-AD 0516784 | BCE-AD 0516784 | Michel Lalande |
| BCE-AD 0516785 | BCE-AD 0516842 | Michel Lalande |
| BCE-AD 0516843 | BCE-AD 0516883 | Michel Lalande |
| BCE-AD 0516884 | BCE-AD 0516919 | Michel Lalande |
| BCE-AD 0516920 | BCE-AD 0516921 | Michel Lalande |
| BCE-AD 0516922 | BCE-AD 0516923 | Michel Lalande |
| BCE-AD 0516924 | BCE-AD 0516934 | Michel Lalande |
| BCE-AD 0516935 | BCE-AD 0516945 | Michel Lalande |
| BCE-AD 0516946 | BCE-AD 0516949 | Michel Lalande |
| BCE-AD 0516950 | BCE-AD 0516952 | Michel Lalande |
| BCE-AD 0516953 | BCE-AD 0516964 | Michel Lalande |
| BCE-AD 0516965 | BCE-AD 0516974 | Michel Lalande |
| BCE-AD 0516975 | BCE-AD 0516975 | Michel Lalande |
| BCE-AD 0516976 | BCE-AD 0516977 | Michel Lalande |
| BCE-AD 0516978 | BCE-AD 0516978 | Michel Lalande |
| BCE-AD 0516979 | BCE-AD 0516980 | Michel Lalande |
| BCE-AD 0516981 | BCE-AD 0516981 | Michel Lalande |

# 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0516982 | BCE-AD 0516988 | Michel Lalande |
| BCE-AD 0516989 | BCE-AD 0517005 | Michel Lalande |
| BCE-AD 0517006 | BCE-AD 0517006 | Michel Lalande |
| BCE-AD 0517007 | BCE-AD 0517007 | Michel Lalande |
| BCE-AD 0517008 | BCE-AD 0517008 | Michel Lalande |
| BCE-AD 0517009 | BCE-AD 0517011 | Michel Lalande |
| BCE-AD 0517012 | BCE-AD 0517014 | Michel Lalande |
| BCE-AD 0517015 | BCE-AD 0517015 | Michel Lalande |
| BCE-AD 0517016 | BCE-AD 0517023 | Michel Lalande |
| BCE-AD 0517024 | BCE-AD 0517025 | Michel Lalande |
| BCE-AD 0517026 | BCE-AD 0517026 | Michel Lalande |
| BCE-AD 0517027 | BCE-AD 0517028 | Michel Lalande |
| BCE-AD 0517029 | BCE-AD 0517030 | Michel Lalande |
| BCE-AD 0517031 | BCE-AD 0517031 | Michel Lalande |
| BCE-AD 0517032 | BCE-AD 0517032 | Michel Lalande |
| BCE-AD 0517033 | BCE-AD 0517033 | Michel Lalande |
| BCE-AD 0517034 | BCE-AD 0517036 | Michel Lalande |
| BCE-AD 0517037 | BCE-AD 0517039 | Michel Lalande |
| BCE-AD 0517040 | BCE-AD 0517040 | Michel Lalande |
| BCE-AD 0517041 | BCE-AD 0517141 | Michel Lalande |
| BCE-AD 0517142 | BCE-AD 0517143 | Michel Lalande |
| BCE-AD 0517144 | BCE-AD 0517144 | Michel Lalande |
| BCE-AD 0517145 | BCE-AD 0517145 | Michel Lalande |
| BCE-AD 0517146 | BCE-AD 0517148 | Michel Lalande |
| BCE-AD 0517149 | BCE-AD 0517150 | Michel Lalande |
| BCE-AD 0517151 | BCE-AD 0517157 | Michel Lalande |
| BCE-AD 0517158 | BCE-AD 0517162 | Michel Lalande |
| BCE-AD 0517163 | BCE-AD 0517163 | Michel Lalande |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517164 | BCE-AD 0517166 | Michel Lalande |
| BCE-AD 0517167 | BCE-AD 0517168 | Michel Lalande |
| BCE-AD 0517169 | BCE-AD 0517170 | Michel Lalande |
| BCE-AD 0517171 | BCE-AD 0517173 | Michel Lalande |
| BCE-AD 0517174 | BCE-AD 0517174 | Michel Lalande |
| BCE-AD 0517175 | BCE-AD 0517175 | Michel Lalande |
| BCE-AD 0517176 | BCE-AD 0517176 | Michel Lalande |
| BCE-AD 0517177 | BCE-AD 0517181 | Michel Lalande |
| BCE-AD 0517182 | BCE-AD 0517184 | Michel Lalande |
| BCE-AD 0517185 | BCE-AD 0517187 | Michel Lalande |
| BCE-AD 0517188 | BCE-AD 0517189 | Michel Lalande |
| BCE-AD 0517190 | BCE-AD 0517190 | Michel Lalande |
| BCE-AD 0517191 | BCE-AD 0517199 | Michel Lalande |
| BCE-AD 0517200 | BCE-AD 0517209 | Michel Lalande |
| BCE-AD 0517210 | BCE-AD 0517211 | Michel Lalande |
| BCE-AD 0517212 | BCE-AD 0517212 | Michel Lalande |
| BCE-AD 0517213 | BCE-AD 0517213 | Michel Lalande |
| BCE-AD 0517214 | BCE-AD 0517214 | Michel Lalande |
| BCE-AD 0517215 | BCE-AD 0517215 | Michel Lalande |
| BCE-AD 0517216 | BCE-AD 0517217 | Michel Lalande |
| BCE-AD 0517218 | BCE-AD 0517219 | Michel Lalande |
| BCE-AD 0517220 | BCE-AD 0517220 | Michel Lalande |
| BCE-AD 0517221 | BCE-AD 0517221 | Michel Lalande |
| BCE-AD 0517222 | BCE-AD 0517225 | Michel Lalande |
| BCE-AD 0517226 | BCE-AD 0517239 | Michel Lalande |
| BCE-AD 0517240 | BCE-AD 0517248 | Michel Lalande |
| BCE-AD 0517249 | BCE-AD 0517250 | Michel Lalande |
| BCE-AD 0517251 | BCE-AD 0517261 | Michel Lalande |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517262 | BCE-AD 0517269 | Michel Lalande |
| BCE-AD 0517270 | BCE-AD 0517277 | Michel Lalande |
| BCE-AD 0517278 | BCE-AD 0517279 | Michel Lalande |
| BCE-AD 0517280 | BCE-AD 0517281 | Michel Lalande |
| BCE-AD 0517282 | BCE-AD 0517282 | Michel Lalande |
| BCE-AD 0517283 | BCE-AD 0517283 | Michel Lalande |
| BCE-AD 0517284 | BCE-AD 0517289 | Michel Lalande |
| BCE-AD 0517290 | BCE-AD 0517290 | Michel Lalande |
| BCE-AD 0517291 | BCE-AD 0517296 | Michel Lalande |
| BCE-AD 0517297 | BCE-AD 0517297 | Michel Lalande |
| BCE-AD 0517298 | BCE-AD 0517299 | Michel Lalande |
| BCE-AD 0517300 | BCE-AD 0517302 | Michel Lalande |
| BCE-AD 0517303 | BCE-AD 0517305 | Michel Lalande |
| BCE-AD 0517306 | BCE-AD 0517308 | Michel Lalande |
| BCE-AD 0517309 | BCE-AD 0517310 | Michel Lalande |
| BCE-AD 0517311 | BCE-AD 0517313 | Michel Lalande |
| BCE-AD 0517314 | BCE-AD 0517316 | Michel Lalande |
| BCE-AD 0517317 | BCE-AD 0517317 | Michel Lalande |
| BCE-AD 0517318 | BCE-AD 0517319 | Michel Lalande |
| BCE-AD 0517320 | BCE-AD 0517327 | Michel Lalande |
| BCE-AD 0517328 | BCE-AD 0517330 | Michel Lalande |
| BCE-AD 0517331 | BCE-AD 0517332 | Michel Lalande |
| BCE-AD 0517333 | BCE-AD 0517334 | Michel Lalande |
| BCE-AD 0517335 | BCE-AD 0517335 | Michel Lalande |
| BCE-AD 0517336 | BCE-AD 0517336 | Michel Lalande |
| BCE-AD 0517337 | BCE-AD 0517337 | Michel Lalande |
| BCE-AD 0517338 | BCE-AD 0517339 | Michel Lalande |
| BCE-AD 0517340 | BCE-AD 0517341 | Michel Lalande |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517342 | BCE-AD 0517343 | Michel Lalande |
| BCE-AD 0517344 | BCE-AD 0517346 | Michel Lalande |
| BCE-AD 0517347 | BCE-AD 0517352 | Michel Lalande |
| BCE-AD 0517353 | BCE-AD 0517355 | Michel Lalande |
| BCE-AD 0517356 | BCE-AD 0517358 | Michel Lalande |
| BCE-AD 0517359 | BCE-AD 0517359 | Michel Lalande |
| BCE-AD 0517360 | BCE-AD 0517360 | Michel Lalande |
| BCE-AD 0517361 | BCE-AD 0517363 | Michel Lalande |
| BCE-AD 0517364 | BCE-AD 0517365 | Michel Lalande |
| BCE-AD 0517366 | BCE-AD 0517367 | Michel Lalande |
| BCE-AD 0517368 | BCE-AD 0517368 | Michel Lalande |
| BCE-AD 0517369 | BCE-AD 0517369 | Michel Lalande |
| BCE-AD 0517370 | BCE-AD 0517370 | Michel Lalande |
| BCE-AD 0517371 | BCE-AD 0517371 | Michel Lalande |
| BCE-AD 0517372 | BCE-AD 0517372 | Michel Lalande |
| BCE-AD 0517373 | BCE-AD 0517377 | Michel Lalande |
| BCE-AD 0517378 | BCE-AD 0517378 | Michel Lalande |
| BCE-AD 0517379 | BCE-AD 0517388 | Michel Lalande |
| BCE-AD 0517389 | BCE-AD 0517392 | Michel Lalande |
| BCE-AD 0517393 | BCE-AD 0517394 | Michel Lalande |
| BCE-AD 0517395 | BCE-AD 0517405 | Michel Lalande |
| BCE-AD 0517406 | BCE-AD 0517406 | Michel Lalande |
| BCE-AD 0517407 | BCE-AD 0517411 | Michel Lalande |
| BCE-AD 0517412 | BCE-AD 0517414 | Michel Lalande |
| BCE-AD 0517415 | BCE-AD 0517415 | Michel Lalande |
| BCE-AD 0517416 | BCE-AD 0517417 | Michel Lalande |
| BCE-AD 0517418 | BCE-AD 0517419 | Michel Lalande |
| BCE-AD 0517420 | BCE-AD 0517422 | Michel Lalande |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517423 | BCE-AD 0517426 | Michel Lalande |
| BCE-AD 0517427 | BCE-AD 0517429 | Michel Lalande |
| BCE-AD 0517430 | BCE-AD 0517430 | Michel Lalande |
| BCE-AD 0517431 | BCE-AD 0517432 | Michel Lalande |
| BCE-AD 0517433 | BCE-AD 0517433 | Michel Lalande |
| BCE-AD 0517434 | BCE-AD 0517434 | Michel Lalande |
| BCE-AD 0517435 | BCE-AD 0517436 | Michel Lalande |
| BCE-AD 0517437 | BCE-AD 0517437 | Michel Lalande |
| BCE-AD 0517438 | BCE-AD 0517439 | Michel Lalande |
| BCE-AD 0517440 | BCE-AD 0517440 | Michel Lalande |
| BCE-AD 0517441 | BCE-AD 0517441 | Michel Lalande |
| BCE-AD 0517442 | BCE-AD 0517442 | Michel Lalande |
| BCE-AD 0517443 | BCE-AD 0517443 | Michel Lalande |
| BCE-AD 0517444 | BCE-AD 0517444 | Michel Lalande |
| BCE-AD 0517445 | BCE-AD 0517446 | Michel Lalande |
| BCE-AD 0517447 | BCE-AD 0517447 | Michel Lalande |
| BCE-AD 0517448 | BCE-AD 0517449 | Michel Lalande |
| BCE-AD 0517450 | BCE-AD 0517453 | Michel Lalande |
| BCE-AD 0517454 | BCE-AD 0517455 | Michel Lalande |
| BCE-AD 0517456 | BCE-AD 0517456 | Michel Lalande |
| BCE-AD 0517457 | BCE-AD 0517457 | Michel Lalande |
| BCE-AD 0517458 | BCE-AD 0517459 | Michel Lalande |
| BCE-AD 0517460 | BCE-AD 0517460 | Michel Lalande |
| BCE-AD 0517461 | BCE-AD 0517468 | Michel Lalande |
| BCE-AD 0517469 | BCE-AD 0517474 | Michel Lalande |
| BCE-AD 0517475 | BCE-AD 0517475 | Michel Lalande |
| BCE-AD 0517476 | BCE-AD 0517481 | Michel Lalande |
| BCE-AD 0517482 | BCE-AD 0517487 | Michel Lalande |

# 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517488 | BCE-AD 0517497 | Michel Lalande |
| BCE-AD 0517498 | BCE-AD 0517499 | Michel Lalande |
| BCE-AD 0517500 | BCE-AD 0517507 | Michel Lalande |
| BCE-AD 0517508 | BCE-AD 0517513 | Michel Lalande |
| BCE-AD 0517514 | BCE-AD 0517514 | Michel Lalande |
| BCE-AD 0517515 | BCE-AD 0517516 | Michel Lalande |
| BCE-AD 0517517 | BCE-AD 0517524 | Michel Lalande |
| BCE-AD 0517525 | BCE-AD 0517530 | Michel Lalande |
| BCE-AD 0517531 | BCE-AD 0517531 | Michel Lalande |
| BCE-AD 0517532 | BCE-AD 0517532 | Michel Lalande |
| BCE-AD 0517533 | BCE-AD 0517536 | Michel Lalande |
| BCE-AD 0517537 | BCE-AD 0517541 | Michel Lalande |
| BCE-AD 0517542 | BCE-AD 0517542 | Michel Lalande |
| BCE-AD 0517543 | BCE-AD 0517543 | Michel Lalande |
| BCE-AD 0517544 | BCE-AD 0517546 | Michel Lalande |
| BCE-AD 0517547 | BCE-AD 0517549 | Michel Lalande |
| BCE-AD 0517550 | BCE-AD 0517550 | Michel Lalande |
| BCE-AD 0517551 | BCE-AD 0517551 | Michel Lalande |
| BCE-AD 0517552 | BCE-AD 0517552 | Michel Lalande |
| BCE-AD 0517553 | BCE-AD 0517553 | Michel Lalande |
| BCE-AD 0517554 | BCE-AD 0517568 | Michel Lalande |
| BCE-AD 0517569 | BCE-AD 0517569 | Michel Lalande |
| BCE-AD 0517570 | BCE-AD 0517573 | Michel Lalande |
| BCE-AD 0517574 | BCE-AD 0517575 | Michel Lalande |
| BCE-AD 0517576 | BCE-AD 0517578 | Michel Lalande |
| BCE-AD 0517579 | BCE-AD 0517579 | Michel Lalande |
| BCE-AD 0517580 | BCE-AD 0517580 | Michel Lalande |
| BCE-AD 0517581 | BCE-AD 0517597 | Michel Lalande |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517598 | BCE-AD 0517598 | Michel Lalande |
| BCE-AD 0517599 | BCE-AD 0517599 | Michel Lalande |
| BCE-AD 0517600 | BCE-AD 0517602 | Michel Lalande |
| BCE-AD 0517603 | BCE-AD 0517603 | Michel Lalande |
| BCE-AD 0517604 | BCE-AD 0517605 | Michel Lalande |
| BCE-AD 0517606 | BCE-AD 0517612 | Michel Lalande |
| BCE-AD 0517613 | BCE-AD 0517615 | Michel Lalande |
| BCE-AD 0517616 | BCE-AD 0517616 | Michel Lalande |
| BCE-AD 0517617 | BCE-AD 0517618 | Michel Lalande |
| BCE-AD 0517619 | BCE-AD 0517620 | Michel Lalande |
| BCE-AD 0517621 | BCE-AD 0517622 | Michel Lalande |
| BCE-AD 0517623 | BCE-AD 0517632 | Michel Lalande |
| BCE-AD 0517633 | BCE-AD 0517651 | Michel Lalande |
| BCE-AD 0517652 | BCE-AD 0517672 | Michel Lalande |
| BCE-AD 0517673 | BCE-AD 0517698 | Michel Lalande |
| BCE-AD 0517699 | BCE-AD 0517733 | Michel Lalande |
| BCE-AD 0517734 | BCE-AD 0517736 | Michel Lalande |
| BCE-AD 0517737 | BCE-AD 0517768 | Michel Lalande |
| BCE-AD 0517769 | BCE-AD 0517770 | Michel Lalande |
| BCE-AD 0517771 | BCE-AD 0517772 | Michel Lalande |
| BCE-AD 0517773 | BCE-AD 0517773 | Michel Lalande |
| BCE-AD 0517774 | BCE-AD 0517832 | Michel Lalande |
| BCE-AD 0517833 | BCE-AD 0517834 | Michel Lalande |
| BCE-AD 0517835 | BCE-AD 0517893 | Michel Lalande |
| BCE-AD 0517894 | BCE-AD 0517894 | Michel Lalande |
| BCE-AD 0517895 | BCE-AD 0517896 | Michel Lalande |
| BCE-AD 0517897 | BCE-AD 0517900 | Michel Lalande |
| BCE-AD 0517901 | BCE-AD 0517901 | Michel Lalande |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517902 | BCE-AD 0517902 | Michel Lalande |
| BCE-AD 0517903 | BCE-AD 0517903 | Michel Lalande |
| BCE-AD 0517904 | BCE-AD 0517904 | Michel Lalande |
| BCE-AD 0517905 | BCE-AD 0517905 | Michel Lalande |
| BCE-AD 0517906 | BCE-AD 0517906 | Michel Lalande |
| BCE-AD 0517907 | BCE-AD 0517908 | Michel Lalande |
| BCE-AD 0517909 | BCE-AD 0517909 | Michel Lalande |
| BCE-AD 0517910 | BCE-AD 0517910 | Michel Lalande |
| BCE-AD 0517911 | BCE-AD 0517911 | Michel Lalande |
| BCE-AD 0517912 | BCE-AD 0517912 | Michel Lalande |
| BCE-AD 0517913 | BCE-AD 0517913 | Michel Lalande |
| BCE-AD 0517914 | BCE-AD 0517914 | Michel Lalande |
| BCE-AD 0517915 | BCE-AD 0517916 | Michel Lalande |
| BCE-AD 0517917 | BCE-AD 0517917 | Michel Lalande |
| BCE-AD 0517918 | BCE-AD 0517918 | Michel Lalande |
| BCE-AD 0517919 | BCE-AD 0517920 | Michel Lalande |
| BCE-AD 0517921 | BCE-AD 0517921 | Michel Lalande |
| BCE-AD 0517922 | BCE-AD 0517922 | Michel Lalande |
| BCE-AD 0517923 | BCE-AD 0517935 | Michel Lalande |
| BCE-AD 0517936 | BCE-AD 0517937 | Michel Lalande |
| BCE-AD 0517938 | BCE-AD 0517939 | Francois Gauvin |
| BCE-AD 0517940 | BCE-AD 0517940 | Francois Gauvin |
| BCE-AD 0517941 | BCE-AD 0517944 | Francois Gauvin |
| BCE-AD 0517945 | BCE-AD 0517946 | Francois Gauvin |
| BCE-AD 0517947 | BCE-AD 0517950 | Francois Gauvin |
| BCE-AD 0517951 | BCE-AD 0517951 | Francois Gauvin |
| BCE-AD 0517952 | BCE-AD 0517955 | Francois Gauvin |
| BCE-AD 0517956 | BCE-AD 0517959 | Francois Gauvin |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0517960 | BCE-AD 0517961 | Francois Gauvin |
| BCE-AD 0517962 | BCE-AD 0517964 | Francois Gauvin |
| BCE-AD 0517965 | BCE-AD 0517967 | Francois Gauvin |
| BCE-AD 0517968 | BCE-AD 0517970 | Francois Gauvin |
| BCE-AD 0517971 | BCE-AD 0517973 | Francois Gauvin |
| BCE-AD 0517974 | BCE-AD 0517975 | Francois Gauvin |
| BCE-AD 0517976 | BCE-AD 0517977 | Francois Gauvin |
| BCE-AD 0517978 | BCE-AD 0517982 | Francois Gauvin |
| BCE-AD 0517983 | BCE-AD 0517985 | Francois Gauvin |
| BCE-AD 0517986 | BCE-AD 0517987 | Francois Gauvin |
| BCE-AD 0517988 | BCE-AD 0517988 | Francois Gauvin |
| BCE-AD 0517989 | BCE-AD 0517989 | Pierre Van Gheluwe |
| BCE-AD 0517990 | BCE-AD 0517991 | Pierre Van Gheluwe |
| BCE-AD 0517992 | BCE-AD 0517994 | Pierre Van Gheluwe |
| BCE-AD 0517995 | BCE-AD 0517995 | Pierre Van Gheluwe |
| BCE-AD 0517996 | BCE-AD 0518010 | Pierre Van Gheluwe |
| BCE-AD 0518011 | BCE-AD 0518025 | Pierre Van Gheluwe |
| BCE-AD 0518026 | BCE-AD 0518035 | Pierre Van Gheluwe |
| BCE-AD 0518036 | BCE-AD 0518045 | Pierre Van Gheluwe |
| BCE-AD 0518046 | BCE-AD 0518047 | Elie Daher |
| BCE-AD 0518048 | BCE-AD 0518058 | Elie Daher |
| BCE-AD 0518059 | BCE-AD 0518066 | Elie Daher |
| BCE-AD 0518067 | BCE-AD 0518074 | Elie Daher |
| BCE-AD 0518075 | BCE-AD 0518075 | Elie Daher |
| BCE-AD 0518076 | BCE-AD 0518117 | Elie Daher |
| BCE-AD 0518118 | BCE-AD 0518154 | Elie Daher |
| BCE-AD 0518155 | BCE-AD 0518214 | Elie Daher |
| BCE-AD 0518215 | BCE-AD 0518215 | Elie Daher |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0518216 | BCE-AD 0518237 | Elie Daher |
| BCE-AD 0518238 | BCE-AD 0518238 | Elie Daher |
| BCE-AD 0518239 | BCE-AD 0518239 | Elie Daher |
| BCE-AD 0518240 | BCE-AD 0518246 | Elie Daher |
| BCE-AD 0518247 | BCE-AD 0518255 | Elie Daher |
| BCE-AD 0518256 | BCE-AD 0518263 | Elie Daher |
| BCE-AD 0518264 | BCE-AD 0518270 | Elie Daher |
| BCE-AD 0518271 | BCE-AD 0518271 | Elie Daher |
| BCE-AD 0518272 | BCE-AD 0518274 | Elie Daher |
| BCE-AD 0518275 | BCE-AD 0518282 | Elie Daher |
| BCE-AD 0518283 | BCE-AD 0518283 | Elie Daher |
| BCE-AD 0518284 | BCE-AD 0518291 | Elie Daher |
| BCE-AD 0518292 | BCE-AD 0518298 | Elie Daher |
| BCE-AD 0518299 | BCE-AD 0518307 | Elie Daher |
| BCE-AD 0518308 | BCE-AD 0518308 | Elie Daher |
| BCE-AD 0518309 | BCE-AD 0518317 | Elie Daher |
| BCE-AD 0518318 | BCE-AD 0518324 | Elie Daher |
| BCE-AD 0518325 | BCE-AD 0518331 | Elie Daher |
| BCE-AD 0518332 | BCE-AD 0518341 | Elie Daher |
| BCE-AD 0518342 | BCE-AD 0518351 | Elie Daher |
| BCE-AD 0518352 | BCE-AD 0518352 | Elie Daher |
| BCE-AD 0518353 | BCE-AD 0518410 | Elie Daher |
| BCE-AD 0518411 | BCE-AD 0518451 | Elie Daher |
| BCE-AD 0518452 | BCE-AD 0518487 | Elie Daher |
| BCE-AD 0518488 | BCE-AD 0518488 | Elie Daher |
| BCE-AD 0518489 | BCE-AD 0518546 | Elie Daher |
| BCE-AD 0518547 | BCE-AD 0518587 | Elie Daher |
| BCE-AD 0518588 | BCE-AD 0518623 | Elie Daher |

## 09/02/2005 BCE Electronic Production Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0518624 | BCE-AD 0518624 | Elie Daher |
| BCE-AD 0518625 | BCE-AD 0518625 | Elie Daher |
| BCE-AD 0518626 | BCE-AD 0518626 | Elie Daher |
| BCE-AD 0518627 | BCE-AD 0518628 | Yanick Degrandpre |
| BCE-AD 0518629 | BCE-AD 0518631 | Elizabeth Kavanagh |
| BCE-AD 0518632 | BCE-AD 0518634 | Elizabeth Kavanagh |
| BCE-AD 0518635 | BCE-AD 0518635 | Elizabeth Kavanagh |
| BCE-AD 0518636 | BCE-AD 0518638 | Elizabeth Kavanagh |
| BCE-AD 0518639 | BCE-AD 0518639 | Michael Boychuk |
| BCE-AD 0518640 | BCE-AD 0518640 | Michael Boychuk |
| BCE-AD 0518641 | BCE-AD 0518647 | Michael Boychuk |
| BCE-AD 0518648 | BCE-AD 0518649 | Michael Boychuk |
| BCE-AD 0518650 | BCE-AD 0518650 | Michael Boychuk |
| BCE-AD 0518651 | BCE-AD 0518652 | Michael Boychuk |
| BCE-AD 0518653 | BCE-AD 0518659 | Michael Boychuk |
| BCE-AD 0518660 | BCE-AD 0518660 | Michael Boychuk |
| BCE-AD 0518661 | BCE-AD 0518661 | Michael Boychuk |
| BCE-AD 0518662 | BCE-AD 0518662 | Michael Boychuk |
| BCE-AD 0518663 | BCE-AD 0518663 | Michael Boychuk |
| BCE-AD 0518664 | BCE-AD 0518665 | Ildo Ricciuto |
| BCE-AD 0518666 | BCE-AD 0518666 | Ildo Ricciuto |
| BCE-AD 0518667 | BCE-AD 0518667 | Ildo Ricciuto |
| BCE-AD 0518668 | BCE-AD 0518704 | Ildo Ricciuto |
| BCE-AD 0518705 | BCE-AD 0518705 | Ildo Ricciuto |
| BCE-AD 0518706 | BCE-AD 0518706 | Ildo Ricciuto |
| BCE-AD 0518707 | BCE-AD 0518744 | Ildo Ricciuto |
| BCE-AD 0518745 | BCE-AD 0518776 | Ildo Ricciuto |
| BCE-AD 0518777 | BCE-AD 0518800 | Ildo Ricciuto |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0518801 | BCE-AD 0518802 | Ildo Ricciuto |
| BCE-AD 0518803 | BCE-AD 0518803 | Ildo Ricciuto |
| BCE-AD 0518804 | BCE-AD 0518804 | Ildo Ricciuto |
| BCE-AD 0518805 | BCE-AD 0518828 | Ildo Ricciuto |
| BCE-AD 0518829 | BCE-AD 0518829 | Ildo Ricciuto |
| BCE-AD 0518830 | BCE-AD 0518830 | Ildo Ricciuto |
| BCE-AD 0518831 | BCE-AD 0518831 | Ildo Ricciuto |
| BCE-AD 0518832 | BCE-AD 0518837 | Ildo Ricciuto |
| BCE-AD 0518838 | BCE-AD 0518841 | Ildo Ricciuto |
| BCE-AD 0518842 | BCE-AD 0518843 | Ildo Ricciuto |
| BCE-AD 0518844 | BCE-AD 0518844 | Ildo Ricciuto |
| BCE-AD 0518845 | BCE-AD 0518845 | Ildo Ricciuto |
| BCE-AD 0518846 | BCE-AD 0518849 | Ildo Ricciuto |
| BCE-AD 0518850 | BCE-AD 0518850 | Ildo Ricciuto |
| BCE-AD 0518851 | BCE-AD 0518908 | Ildo Ricciuto |
| BCE-AD 0518909 | BCE-AD 0518948 | Ildo Ricciuto |
| BCE-AD 0518949 | BCE-AD 0518983 | Ildo Ricciuto |
| BCE-AD 0518984 | BCE-AD 0518984 | Ildo Ricciuto |
| BCE-AD 0518985 | BCE-AD 0519042 | Ildo Ricciuto |
| BCE-AD 0519043 | BCE-AD 0519082 | Ildo Ricciuto |
| BCE-AD 0519083 | BCE-AD 0519117 | Ildo Ricciuto |
| BCE-AD 0519118 | BCE-AD 0519118 | Ildo Ricciuto |
| BCE-AD 0519119 | BCE-AD 0519127 | Ildo Ricciuto |
| BCE-AD 0519128 | BCE-AD 0519145 | Ildo Ricciuto |
| BCE-AD 0519146 | BCE-AD 0519147 | Ildo Ricciuto |
| BCE-AD 0519148 | BCE-AD 0519148 | Ildo Ricciuto |
| BCE-AD 0519149 | BCE-AD 0519149 | Ildo Ricciuto |
| BCE-AD 0519150 | BCE-AD 0519151 | Ildo Ricciuto |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519152 | BCE-AD 0519152 | Ildo Ricciuto |
| BCE-AD 0519153 | BCE-AD 0519153 | Ildo Ricciuto |
| BCE-AD 0519154 | BCE-AD 0519155 | Ildo Ricciuto |
| BCE-AD 0519156 | BCE-AD 0519156 | Ildo Ricciuto |
| BCE-AD 0519157 | BCE-AD 0519157 | Ildo Ricciuto |
| BCE-AD 0519158 | BCE-AD 0519159 | Ildo Ricciuto |
| BCE-AD 0519160 | BCE-AD 0519165 | Ildo Ricciuto |
| BCE-AD 0519166 | BCE-AD 0519167 | Ildo Ricciuto |
| BCE-AD 0519168 | BCE-AD 0519173 | Ildo Ricciuto |
| BCE-AD 0519174 | BCE-AD 0519174 | Ildo Ricciuto |
| BCE-AD 0519175 | BCE-AD 0519179 | Unidentifiable |
| BCE-AD 0519180 | BCE-AD 0519182 | Unidentifiable |
| BCE-AD 0519183 | BCE-AD 0519186 | Unidentifiable |
| BCE-AD 0519187 | BCE-AD 0519190 | Unidentifiable |
| BCE-AD 0519191 | BCE-AD 0519191 | Michael Sabia |
| BCE-AD 0519192 | BCE-AD 0519193 | Michael Sabia |
| BCE-AD 0519194 | BCE-AD 0519194 | Michael Sabia |
| BCE-AD 0519195 | BCE-AD 0519195 | Michael Sabia |
| BCE-AD 0519196 | BCE-AD 0519198 | Michael Sabia |
| BCE-AD 0519199 | BCE-AD 0519211 | Michael Sabia |
| BCE-AD 0519212 | BCE-AD 0519212 | Michael Sabia |
| BCE-AD 0519213 | BCE-AD 0519232 | Michael Sabia |
| BCE-AD 0519233 | BCE-AD 0519233 | Michael Sabia |
| BCE-AD 0519234 | BCE-AD 0519234 | Michael Sabia |
| BCE-AD 0519235 | BCE-AD 0519238 | Michael Sabia |
| BCE-AD 0519239 | BCE-AD 0519239 | George Walker |
| BCE-AD 0519240 | BCE-AD 0519260 | George Walker |
| BCE-AD 0519261 | BCE-AD 0519309 | George Walker |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519310 | BCE-AD 0519328 | George Walker |
| BCE-AD 0519329 | BCE-AD 0519346 | George Walker |
| BCE-AD 0519347 | BCE-AD 0519349 | Martine Turcotte |
| BCE-AD 0519350 | BCE-AD 0519350 | Patrick Pichette |
| BCE-AD 0519351 | BCE-AD 0519353 | Patrick Pichette |
| BCE-AD 0519354 | BCE-AD 0519354 | Martine Turcotte |
| BCE-AD 0519355 | BCE-AD 0519355 | Martine Turcotte |
| BCE-AD 0519356 | BCE-AD 0519356 | Martine Turcotte |
| BCE-AD 0519357 | BCE-AD 0519358 | Martine Turcotte |
| BCE-AD 0519359 | BCE-AD 0519359 | Martine Turcotte |
| BCE-AD 0519360 | BCE-AD 0519360 | Martine Turcotte |
| BCE-AD 0519361 | BCE-AD 0519361 | Martine Turcotte |
| BCE-AD 0519362 | BCE-AD 0519363 | Martine Turcotte |
| BCE-AD 0519364 | BCE-AD 0519364 | Martine Turcotte |
| BCE-AD 0519365 | BCE-AD 0519365 | Martine Turcotte |
| BCE-AD 0519366 | BCE-AD 0519368 | Martine Turcotte |
| BCE-AD 0519369 | BCE-AD 0519371 | Martine Turcotte |
| BCE-AD 0519372 | BCE-AD 0519372 | Martine Turcotte |
| BCE-AD 0519373 | BCE-AD 0519373 | Martine Turcotte |
| BCE-AD 0519374 | BCE-AD 0519374 | Martine Turcotte |
| BCE-AD 0519375 | BCE-AD 0519375 | Martine Turcotte |
| BCE-AD 0519376 | BCE-AD 0519378 | Martine Turcotte |
| BCE-AD 0519379 | BCE-AD 0519382 | Martine Turcotte |
| BCE-AD 0519383 | BCE-AD 0519384 | Martine Turcotte |
| BCE-AD 0519385 | BCE-AD 0519385 | Martine Turcotte |
| BCE-AD 0519386 | BCE-AD 0519388 | Martine Turcotte |
| BCE-AD 0519389 | BCE-AD 0519391 | Martine Turcotte |
| BCE-AD 0519392 | BCE-AD 0519392 | Martine Turcotte |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519393 | BCE-AD 0519393 | Martine Turcotte |
| BCE-AD 0519394 | BCE-AD 0519394 | Martine Turcotte |
| BCE-AD 0519395 | BCE-AD 0519397 | Martine Turcotte |
| BCE-AD 0519398 | BCE-AD 0519399 | Martine Turcotte |
| BCE-AD 0519400 | BCE-AD 0519400 | Martine Turcotte |
| BCE-AD 0519401 | BCE-AD 0519401 | Martine Turcotte |
| BCE-AD 0519402 | BCE-AD 0519409 | Martine Turcotte |
| BCE-AD 0519410 | BCE-AD 0519412 | Martine Turcotte |
| BCE-AD 0519413 | BCE-AD 0519416 | Martine Turcotte |
| BCE-AD 0519417 | BCE-AD 0519417 | Martine Turcotte |
| BCE-AD 0519418 | BCE-AD 0519419 | Martine Turcotte |
| BCE-AD 0519420 | BCE-AD 0519420 | Martine Turcotte |
| BCE-AD 0519421 | BCE-AD 0519425 | Martine Turcotte |
| BCE-AD 0519426 | BCE-AD 0519426 | Martine Turcotte |
| BCE-AD 0519427 | BCE-AD 0519427 | Martine Turcotte |
| BCE-AD 0519428 | BCE-AD 0519428 | Martine Turcotte |
| BCE-AD 0519429 | BCE-AD 0519429 | Martine Turcotte |
| BCE-AD 0519430 | BCE-AD 0519432 | Martine Turcotte |
| BCE-AD 0519433 | BCE-AD 0519434 | Martine Turcotte |
| BCE-AD 0519435 | BCE-AD 0519435 | Martine Turcotte |
| BCE-AD 0519436 | BCE-AD 0519448 | Martine Turcotte |
| BCE-AD 0519449 | BCE-AD 0519449 | Martine Turcotte |
| BCE-AD 0519450 | BCE-AD 0519450 | Martine Turcotte |
| BCE-AD 0519451 | BCE-AD 0519451 | Martine Turcotte |
| BCE-AD 0519452 | BCE-AD 0519453 | Martine Turcotte |
| BCE-AD 0519454 | BCE-AD 0519455 | Martine Turcotte |
| BCE-AD 0519456 | BCE-AD 0519459 | Martine Turcotte |
| BCE-AD 0519460 | BCE-AD 0519463 | Martine Turcotte |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519464 | BCE-AD 0519466 | Martine Turcotte |
| BCE-AD 0519467 | BCE-AD 0519469 | Martine Turcotte |
| BCE-AD 0519470 | BCE-AD 0519471 | Martine Turcotte |
| BCE-AD 0519472 | BCE-AD 0519473 | Martine Turcotte |
| BCE-AD 0519474 | BCE-AD 0519475 | Martine Turcotte |
| BCE-AD 0519476 | BCE-AD 0519477 | Martine Turcotte |
| BCE-AD 0519478 | BCE-AD 0519478 | Martine Turcotte |
| BCE-AD 0519479 | BCE-AD 0519480 | Martine Turcotte |
| BCE-AD 0519481 | BCE-AD 0519485 | Martine Turcotte |
| BCE-AD 0519486 | BCE-AD 0519488 | Martine Turcotte |
| BCE-AD 0519489 | BCE-AD 0519490 | Martine Turcotte |
| BCE-AD 0519491 | BCE-AD 0519491 | Pierre Van Gheluwe |
| BCE-AD 0519492 | BCE-AD 0519492 | Pierre Van Gheluwe |
| BCE-AD 0519493 | BCE-AD 0519494 | Pierre Van Gheluwe |
| BCE-AD 0519495 | BCE-AD 0519496 | Pierre Van Gheluwe |
| BCE-AD 0519497 | BCE-AD 0519497 | Pierre Van Gheluwe |
| BCE-AD 0519498 | BCE-AD 0519498 | Pierre Van Gheluwe |
| BCE-AD 0519499 | BCE-AD 0519499 | Pierre Van Gheluwe |
| BCE-AD 0519500 | BCE-AD 0519502 | Pierre Van Gheluwe |
| BCE-AD 0519503 | BCE-AD 0519505 | Pierre Van Gheluwe |
| BCE-AD 0519506 | BCE-AD 0519506 | Pierre Van Gheluwe |
| BCE-AD 0519507 | BCE-AD 0519507 | Pierre Van Gheluwe |
| BCE-AD 0519508 | BCE-AD 0519508 | Pierre Van Gheluwe |
| BCE-AD 0519509 | BCE-AD 0519510 | Pierre Van Gheluwe |
| BCE-AD 0519511 | BCE-AD 0519611 | Pierre Van Gheluwe |
| BCE-AD 0519612 | BCE-AD 0519714 | Pierre Van Gheluwe |
| BCE-AD 0519715 | BCE-AD 0519715 | Pierre Van Gheluwe |
| BCE-AD 0519716 | BCE-AD 0519716 | Pierre Van Gheluwe |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519717 | BCE-AD 0519719 | Pierre Van Gheluwe |
| BCE-AD 0519720 | BCE-AD 0519720 | Pierre Van Gheluwe |
| BCE-AD 0519721 | BCE-AD 0519723 | Pierre Van Gheluwe |
| BCE-AD 0519724 | BCE-AD 0519728 | Pierre Van Gheluwe |
| BCE-AD 0519729 | BCE-AD 0519729 | Pierre Van Gheluwe |
| BCE-AD 0519730 | BCE-AD 0519731 | Pierre Van Gheluwe |
| BCE-AD 0519732 | BCE-AD 0519732 | Pierre Van Gheluwe |
| BCE-AD 0519733 | BCE-AD 0519733 | Pierre Van Gheluwe |
| BCE-AD 0519734 | BCE-AD 0519734 | Pierre Van Gheluwe |
| BCE-AD 0519735 | BCE-AD 0519736 | Pierre Van Gheluwe |
| BCE-AD 0519737 | BCE-AD 0519756 | Pierre Van Gheluwe |
| BCE-AD 0519757 | BCE-AD 0519775 | Pierre Van Gheluwe |
| BCE-AD 0519776 | BCE-AD 0519784 | Pierre Van Gheluwe |
| BCE-AD 0519785 | BCE-AD 0519787 | Pierre Van Gheluwe |
| BCE-AD 0519788 | BCE-AD 0519790 | Pierre Van Gheluwe |
| BCE-AD 0519791 | BCE-AD 0519791 | Pierre Van Gheluwe |
| BCE-AD 0519792 | BCE-AD 0519792 | Pierre Van Gheluwe |
| BCE-AD 0519793 | BCE-AD 0519793 | Pierre Van Gheluwe |
| BCE-AD 0519794 | BCE-AD 0519802 | Pierre Van Gheluwe |
| BCE-AD 0519803 | BCE-AD 0519804 | Unidentifiable |
| BCE-AD 0519805 | BCE-AD 0519806 | Unidentifiable |
| BCE-AD 0519807 | BCE-AD 0519811 | Unidentifiable |
| BCE-AD 0519812 | BCE-AD 0519816 | Unidentifiable |
| BCE-AD 0519817 | BCE-AD 0519818 | Unidentifiable |
| BCE-AD 0519819 | BCE-AD 0519821 | Unidentifiable |
| BCE-AD 0519822 | BCE-AD 0519824 | Unidentifiable |
| BCE-AD 0519825 | BCE-AD 0519826 | Unidentifiable |
| BCE-AD 0519827 | BCE-AD 0519828 | Unidentifiable |

## 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0519829 | BCE-AD 0519832 | Unidentifiable |
| BCE-AD 0519833 | BCE-AD 0519837 | Unidentifiable |
| BCE-AD 0519838 | BCE-AD 0519839 | Unidentifiable |
| BCE-AD 0519840 | BCE-AD 0519877 | Unidentifiable |
| BCE-AD 0519878 | BCE-AD 0519909 | Unidentifiable |
| BCE-AD 0519910 | BCE-AD 0519911 | Unidentifiable |
| BCE-AD 0519912 | BCE-AD 0519914 | Unidentifiable |
| BCE-AD 0519915 | BCE-AD 0519917 | Unidentifiable |
| BCE-AD 0519918 | BCE-AD 0519920 | Unidentifiable |
| BCE-AD 0519921 | BCE-AD 0519923 | Unidentifiable |
| BCE-AD 0519924 | BCE-AD 0519925 | Unidentifiable |
| BCE-AD 0519926 | BCE-AD 0519932 | Unidentifiable |
| BCE-AD 0519933 | BCE-AD 0519939 | Unidentifiable |
| BCE-AD 0519940 | BCE-AD 0519950 | Unidentifiable |
| BCE-AD 0519951 | BCE-AD 0519951 | Unidentifiable |
| BCE-AD 0519952 | BCE-AD 0519952 | Unidentifiable |
| BCE-AD 0519953 | BCE-AD 0519958 | Unidentifiable |
| BCE-AD 0519959 | BCE-AD 0519971 | Unidentifiable |
| BCE-AD 0519972 | BCE-AD 0519998 | Unidentifiable |
| BCE-AD 0519999 | BCE-AD 0519999 | Unidentifiable |
| BCE-AD 0520000 | BCE-AD 0520000 | Unidentifiable |
| BCE-AD 0520001 | BCE-AD 0520001 | Unidentifiable |
| BCE-AD 0520002 | BCE-AD 0520002 | Unidentifiable |
| BCE-AD 0520003 | BCE-AD 0520010 | Unidentifiable |
| BCE-AD 0520011 | BCE-AD 0520012 | Unidentifiable |
| BCE-AD 0520013 | BCE-AD 0520014 | Pierre Lessard |
| BCE-AD 0520015 | BCE-AD 0520016 | Pierre Lessard |
| BCE-AD 0520017 | BCE-AD 0520019 | Pierre Lessard |

# 09/02/2005 BCE Electronic Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0520020 | BCE-AD 0520022 | Pierre Lessard |
| BCE-AD 0520023 | BCE-AD 0520023 | Pierre Lessard |
| BCE-AD 0520024 | BCE-AD 0520037 | Pierre Lessard |
| BCE-AD 0520038 | BCE-AD 0520040 | Marc Ryan |
| BCE-AD 0520041 | BCE-AD 0520043 | Marc Ryan |
| BCE-AD 0520044 | BCE-AD 0520046 | Marc Ryan |
| BCE-AD 0520047 | BCE-AD 0520054 | Marc Ryan |
| BCE-AD 0520055 | BCE-AD 0520060 | Marc Ryan |
| BCE-AD 0520061 | BCE-AD 0520061 | Patrick Pichette |
| BCE-AD 0520062 | BCE-AD 0520062 | Patrick Pichette |
| BCE-AD 0520063 | BCE-AD 0520063 | Silvana DiPaolo |

# EXHIBIT 9

# SHEARMAN & STERLING LLP

FAX: 212-848-7179
TELEX: 667290 WUI
www.shearman.com

599 LEXINGTON AVENUE
NEW YORK, N.Y. 10022-6069
212 848-4000

ABU DHABI
BEIJING
BRUSSELS
DÜSSELDORF
FRANKFURT
HONG KONG
LONDON
MANNHEIM
MENLO PARK
MUNICH
NEW YORK
PARIS
ROME
SAN FRANCISCO
SÃO PAULO
SINGAPORE
TOKYO
TORONTO
WASHINGTON, D.C.

WRITER'S DIRECT NUMBER:

212-848-4429

RECEIVED

SEP 1 2 2005

G. Malcolm Cochran, IV

WRITER'S EMAIL ADDRESS:
ploone@shearman.com

September 9, 2005

Via Federal Express

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

Please find enclosed the first part of BCE's privilege log. Also enclosed is a CD containing a few additional documents previously withheld on the grounds of privilege, but which we have now determined should be produced, bates-stamped BCE-AD 0532740 - BCE-AD 0533457. Please note that some of these documents have been redacted for privilege and that a few previously produced redacted documents have been produced again with revised redactions. Enclosed are also a few paper documents from the files of George Walker, bates-stamped BCE-AD 0527798 – BCE-AD 0528038.

Please do not hesitate to call should you have any questions.

Very truly yours,

Piret Loone /RT

Piret Loone

Enclosures

*Shearman & Sterling LLP is a limited liability partnership organized in the United States under
the laws of the State of Delaware, which laws limit the personal liability of partners.*

NYDOCS04/438635 1

# 09/10/2005 BCE Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0532740 | BCE-AD 0532740 | Unidentifiable |
| BCE-AD 0532741 | BCE-AD 0532741 | Unidentifiable |
| BCE-AD 0532742 | BCE-AD 0532778 | Unidentifiable |
| BCE-AD 0532779 | BCE-AD 0532779 | Unidentifiable |
| BCE-AD 0532780 | BCE-AD 0532780 | Unidentifiable |
| BCE-AD 0532781 | BCE-AD 0532817 | Unidentifiable |
| BCE-AD 0532818 | BCE-AD 0532818 | Unidentifiable |
| BCE-AD 0532819 | BCE-AD 0532971 | Unidentifiable |
| BCE-AD 0532972 | BCE-AD 0532997 | Unidentifiable |
| BCE-AD 0532998 | BCE-AD 0532998 | Andrea LeBlanc |
| BCE-AD 0532999 | BCE-AD 0532999 | Andrea LeBlanc |
| BCE-AD 0533000 | BCE-AD 0533000 | Andrea LeBlanc |
| BCE-AD 0533001 | BCE-AD 0533002 | Andrea LeBlanc |
| BCE-AD 0533003 | BCE-AD 0533003 | Andrea LeBlanc |
| BCE-AD 0533004 | BCE-AD 0533004 | Andrea LeBlanc |
| BCE-AD 0533005 | BCE-AD 0533006 | Andrea LeBlanc |
| BCE-AD 0533007 | BCE-AD 0533014 | Steven Skinner |
| BCE-AD 0533015 | BCE-AD 0533018 | Pierre Van Gheluwe |
| BCE-AD 0533019 | BCE-AD 0533022 | Pierre Van Gheluwe |
| BCE-AD 0533023 | BCE-AD 0533024 | Michael Boychuk |
| BCE-AD 0533025 | BCE-AD 0533025 | Michael Boychuk |
| BCE-AD 0533026 | BCE-AD 0533026 | Michael Boychuk |
| BCE-AD 0533027 | BCE-AD 0533028 | Michael Boychuk |
| BCE-AD 0533029 | BCE-AD 0533029 | Michael Boychuk |
| BCE-AD 0533030 | BCE-AD 0533038 | Michael Boychuk |
| BCE-AD 0533039 | BCE-AD 0533039 | Pierre Van Gheluwe |
| BCE-AD 0533040 | BCE-AD 0533040 | Pierre Van Gheluwe |
| BCE-AD 0533041 | BCE-AD 0533041 | Pierre Van Gheluwe |
| BCE-AD 0533042 | BCE-AD 0533044 | Pierre Van Gheluwe |

## 09/10/2005 BCE Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0533045 | BCE-AD 0533047 | Pierre Van Gheluwe |
| BCE-AD 0533048 | BCE-AD 0533048 | Pierre Van Gheluwe |
| BCE-AD 0533049 | BCE-AD 0533049 | Pierre Van Gheluwe |
| BCE-AD 0533050 | BCE-AD 0533050 | Pierre Van Gheluwe |
| BCE-AD 0533051 | BCE-AD 0533051 | Michel Lalande |
| BCE-AD 0533052 | BCE-AD 0533058 | Michel Lalande |
| BCE-AD 0533059 | BCE-AD 0533067 | Michel Lalande |
| BCE-AD 0533068 | BCE-AD 0533075 | Michel Lalande |
| BCE-AD 0533076 | BCE-AD 0533082 | Michel Lalande |
| BCE-AD 0533083 | BCE-AD 0533089 | Michel Lalande |
| BCE-AD 0533090 | BCE-AD 0533099 | Michel Lalande |
| BCE-AD 0533100 | BCE-AD 0533109 | Michel Lalande |
| BCE-AD 0533110 | BCE-AD 0533110 | Michel Lalande |
| BCE-AD 0533111 | BCE-AD 0533112 | Michel Lalande |
| BCE-AD 0533113 | BCE-AD 0533113 | Michel Lalande |
| BCE-AD 0533114 | BCE-AD 0533114 | Michel Lalande |
| BCE-AD 0533115 | BCE-AD 0533116 | Michel Lalande |
| BCE-AD 0533117 | BCE-AD 0533118 | Michel Lalande |
| BCE-AD 0533119 | BCE-AD 0533120 | Michel Lalande |
| BCE-AD 0533121 | BCE-AD 0533123 | Michel Lalande |
| BCE-AD 0533124 | BCE-AD 0533124 | Michel Lalande |
| BCE-AD 0533125 | BCE-AD 0533125 | Michel Lalande |
| BCE-AD 0533126 | BCE-AD 0533127 | Michel Lalande |
| BCE-AD 0533128 | BCE-AD 0533128 | Michel Lalande |
| BCE-AD 0533129 | BCE-AD 0533129 | Michel Lalande |
| BCE-AD 0533130 | BCE-AD 0533131 | Michel Lalande |
| BCE-AD 0533132 | BCE-AD 0533134 | Michel Lalande |
| BCE-AD 0533135 | BCE-AD 0533135 | Michel Lalande |
| BCE-AD 0533136 | BCE-AD 0533136 | Michel Lalande |

## 09/10/2005 BCE Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0533137 | BCE-AD 0533137 | Michel Lalande |
| BCE-AD 0533138 | BCE-AD 0533139 | Michel Lalande |
| BCE-AD 0533140 | BCE-AD 0533140 | Michel Lalande |
| BCE-AD 0533141 | BCE-AD 0533142 | Michel Lalande |
| BCE-AD 0533143 | BCE-AD 0533143 | Michel Lalande |
| BCE-AD 0533144 | BCE-AD 0533144 | Michel Lalande |
| BCE-AD 0533145 | BCE-AD 0533145 | Michel Lalande |
| BCE-AD 0533146 | BCE-AD 0533147 | Michel Lalande |
| BCE-AD 0533148 | BCE-AD 0533149 | Michel Lalande |
| BCE-AD 0533150 | BCE-AD 0533150 | Michel Lalande |
| BCE-AD 0533151 | BCE-AD 0533151 | Michel Lalande |
| BCE-AD 0533152 | BCE-AD 0533153 | Michel Lalande |
| BCE-AD 0533154 | BCE-AD 0533154 | Michel Lalande |
| BCE-AD 0533155 | BCE-AD 0533155 | Michel Lalande |
| BCE-AD 0533156 | BCE-AD 0533156 | Michel Lalande |
| BCE-AD 0533157 | BCE-AD 0533158 | Michel Lalande |
| BCE-AD 0533159 | BCE-AD 0533159 | Michel Lalande |
| BCE-AD 0533160 | BCE-AD 0533160 | Michel Lalande |
| BCE-AD 0533161 | BCE-AD 0533162 | Michel Lalande |
| BCE-AD 0533163 | BCE-AD 0533163 | Michel Lalande |
| BCE-AD 0533164 | BCE-AD 0533165 | Michel Lalande |
| BCE-AD 0533166 | BCE-AD 0533166 | Michel Lalande |
| BCE-AD 0533167 | BCE-AD 0533170 | Michel Lalande |
| BCE-AD 0533171 | BCE-AD 0533171 | Michel Lalande |
| BCE-AD 0533172 | BCE-AD 0533172 | Michel Lalande |
| BCE-AD 0533173 | BCE-AD 0533173 | Michel Lalande |
| BCE-AD 0533174 | BCE-AD 0533174 | Michel Lalande |
| BCE-AD 0533175 | BCE-AD 0533176 | Michel Lalande |
| BCE-AD 0533177 | BCE-AD 0533178 | Michel Lalande |

# 09/10/2005 BCE Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0533179 | BCE-AD 0533181 | Michel Lalande |
| BCE-AD 0533182 | BCE-AD 0533184 | Michel Lalande |
| BCE-AD 0533185 | BCE-AD 0533190 | Michel Lalande |
| BCE-AD 0533191 | BCE-AD 0533191 | Michel Lalande |
| BCE-AD 0533192 | BCE-AD 0533193 | Francois Gauvin |
| BCE-AD 0533194 | BCE-AD 0533194 | Michael Rosenhek |
| BCE-AD 0533195 | BCE-AD 0533195 | Elie Daher |
| BCE-AD 0533196 | BCE-AD 0533201 | Elie Daher |
| BCE-AD 0533202 | BCE-AD 0533202 | Elie Daher |
| BCE-AD 0533203 | BCE-AD 0533203 | Elie Daher |
| BCE-AD 0533204 | BCE-AD 0533212 | Elie Daher |
| BCE-AD 0533213 | BCE-AD 0533217 | Elie Daher |
| BCE-AD 0533218 | BCE-AD 0533225 | Elie Daher |
| BCE-AD 0533226 | BCE-AD 0533232 | Elie Daher |
| BCE-AD 0533233 | BCE-AD 0533233 | Elie Daher |
| BCE-AD 0533234 | BCE-AD 0533235 | Elie Daher |
| BCE-AD 0533236 | BCE-AD 0533236 | Elie Daher |
| BCE-AD 0533237 | BCE-AD 0533274 | Elie Daher |
| BCE-AD 0533275 | BCE-AD 0533306 | Elie Daher |
| BCE-AD 0533307 | BCE-AD 0533308 | Elie Daher |
| BCE-AD 0533309 | BCE-AD 0533319 | Elie Daher |
| BCE-AD 0533320 | BCE-AD 0533325 | Elizabeth Kavanagh |
| BCE-AD 0533326 | BCE-AD 0533331 | Elizabeth Kavanagh |
| BCE-AD 0533332 | BCE-AD 0533335 | Elizabeth Kavanagh |
| BCE-AD 0533336 | BCE-AD 0533336 | Elizabeth Kavanagh |
| BCE-AD 0533337 | BCE-AD 0533337 | Michael Boychuk |
| BCE-AD 0533338 | BCE-AD 0533349 | Michael Boychuk |
| BCE-AD 0533350 | BCE-AD 0533350 | Michael Boychuk |
| BCE-AD 0533351 | BCE-AD 0533359 | Michael Boychuk |

# 09/10/2005 BCE Production
## Custodian List

| Begin Production Number | End Production Number | Custodian |
|---|---|---|
| BCE-AD 0533360 | BCE-AD 0533360 | Michael Boychuk |
| BCE-AD 0533361 | BCE-AD 0533362 | Unidentifiable |
| BCE-AD 0533363 | BCE-AD 0533363 | Ildo Ricciuto |
| BCE-AD 0533364 | BCE-AD 0533365 | Ildo Ricciuto |
| BCE-AD 0533366 | BCE-AD 0533366 | Martine Turcotte |
| BCE-AD 0533367 | BCE-AD 0533367 | Unidentifiable |
| BCE-AD 0533368 | BCE-AD 0533369 | Unidentifiable |
| BCE-AD 0533370 | BCE-AD 0533375 | Unidentifiable |
| BCE-AD 0533376 | BCE-AD 0533377 | Unidentifiable |
| BCE-AD 0533378 | BCE-AD 0533378 | Franca Zappavigna |
| BCE-AD 0533379 | BCE-AD 0533387 | Franca Zappavigna |
| BCE-AD 0533388 | BCE-AD 0533405 | Franca Zappavigna |
| BCE-AD 0533406 | BCE-AD 0533406 | Franca Zappavigna |
| BCE-AD 0533407 | BCE-AD 0533414 | Franca Zappavigna |
| BCE-AD 0533415 | BCE-AD 0533432 | Franca Zappavigna |
| BCE-AD 0533433 | BCE-AD 0533439 | Franca Zappavigna |
| BCE-AD 0533440 | BCE-AD 0533440 | Pierre Lessard |
| BCE-AD 0533441 | BCE-AD 0533454 | Pierre Lessard |
| BCE-AD 0533455 | BCE-AD 0533457 | Maria Buonomici |