# EXHIBIT 28

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW.SHEARMAN.COM I T +1.212.848.4000 I F +1.212.848.7179

RECEIVED

DEC 27 2005

C. Malcolm Cochran, IV

WRITER'S PHONE NUMBER:
212-848-4190

WRITER'S EMAIL ADDRESS:
gwade@shearman.com

December 23, 2005

Via Courier

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

Via Federal Express

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

Enclosed please find a supplemental CD containing documents initially withheld on the grounds of privilege on BCE's September 2005 privilege log. The documents on the enclosed CD correspond to the Bates-range BCE-AD 0567032 - BCE-AD 0567921. Please find also enclosed a revised privilege log, which contains a small number of edits to the version delivered to the Special Master yesterday.

We are also submitting in hard copy four documents that should not have been redacted or withheld in the document production made on December 22, 2005. Documents BCE-AD 0551795 - 0551934 and BCE-AD 0551935 - 0551939 should not have been redacted, and we produce them in unredacted form. Document BCE- AD 0567513 - 0567585 should not have been withheld. The last page of document BCE-AD 0555889 - BCE-AD 0555905 should have been redacted, and we produce a revised version of the document.

Please do not hesitate to contact me should you have any questions.

Sincerely,

George Wade /RT

George J. Wade

Enclosures

ABU DHABI I BEIJING I BRUSSELS I DÜSSELDORF I FRANKFURT I HONG KONG I LONDON I MANNHEIM I MENLO PARK
MUNICH I NEW YORK I PARIS I ROME I SAN FRANCISCO I SÃO PAULO I SINGAPORE I TOKYO I TORONTO I WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE. WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

# EXHIBIT 29

## YOUNG CONAWAY STARGATT & TAYLOR, LLP

BRUCE M. STARGATT
BEN T. CASTLE
SHELDON N. SANDLER
RICHARD A. LEVINE
RICHARD A. ZAPPA
FREDERICK W. IOBST
RICHARD H. MORSE
DAVID C. MCBRIDE
JOSEPH M. NICHOLSON
CRAIG A. KARSNITZ
BARRY M. WILLOUGHBY
JOSY W. INGERSOLL
ANTHONY G. FLYNN
JEROME K. GROSSMAN
EUGENE A. DIPRINZIO
JAMES L. PATTON, JR.
ROBERT L. THOMAS
WILLIAM D. JOHNSTON
TIMOTHY J. SNYDER
BRUCE L. SILVERSTEIN
WILLIAM W. BOWSER
LARRY J. TARABICOS
RICHARD A. DILIBERTO, JR.
MELANIE K. SHARP
CASSANDRA F ROBERTS

RICHARD J A. POPPER
TERESA A. CHEEK
NEILLI MULLEN WALSH
JANET Z. CHARLTON
ROBERT S. BRADY
JOEL A. WAITE
BRENT C. SHAFFER
DANIEL P. JOHNSON
CRAIG D. GREAR
TIMOTHY JAY HOUSEAL
BRENDAN LINEHAN SHANNON
MARTIN S. LESSNER
PAULINE K. MORGAN
C BARR FLINN
NATALIE WOLF
LISA B. GOODMAN
JOHN W. SHAW
JAMES P. HUGHES, JR.
EDWIN J. HARRON
MICHAEL R. NESTOR
MAUREEN D. LUKE
ROLIN P. BISSELL
SCOTT A. HOLT
JOHN T. DORSEY
M BLAKE CLEARY

ATHANASIOS E. AGELAKOPOULOS
LISA A. ARMSTRONG
GREGORY J. BABCOCK
JOSEPH M. BARRY
SEAN M. BEACH
DONALD J. BOWMAN, JR.
TIMOTHY P. CAIRNS
KARA HAMMOND COYLE
CURTIS J. CROWTHER
MARGARET M. DIBIANCA
MARY F. DUGAN
ERIN EDWARDS
KENNETH J. ENOS
IAN S. FREDERICKS
JAMES J. GALLAGHER
DANIELLE GIBBS
SEAN T. GREECHER
STEPHANIE L. HANSEN
DAWN M. JONES
RICHARD S. JULIE
KARENE. KELLER
JENNIFER M. KINKUS
EDWARD J KOSMOWSKI

JOHN C. KUFFEL
TIMOTHY E LENGKEEK
ANDREW A. LUNDGREN
MATTHEW B. LUNN
JOSEPH A. MALFITANO
ADRIA B MARTINELLI
MICHAEL W McDERMOTT
MARIBETH L. MINELLA
EDMON L. MORTON
D. FON MUTTAMARA-WALKER
JENNIFER R. NOEL
JOHN J. PASCHETTO
ADAM W. POFF
SETH J. REIDENBERG
FRANCIS J. SCHANNE
MICHELE SHERRETTA
MONTE T. SQUIRE
MICHAEL P. STAFFORD
JOHN E. TRACEY
MARGARET B. WHITEMAN
CHRISTIAN DOUGLAS WRIGHT
SHARON M ZIEG

SPECIAL COUNSEL
JOHN D. MCLAUGHLIN, JR.
ELENA C NORMAN (NY ONLY)
KAREN L. PASCALE
PATRICIA A. WIDDOSS

OF COUNSEL
STUART B. YOUNG
EDWARD B MAXWELL, 2ND

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)
FAX: (302) 571-1253

110 WEST PINE STREET
P.O. BOX 594
GEORGETOWN, DELAWARE 19947
(302) 856-3571
(800) 255-2234 (DE ONLY)
FAX: (302) 856-9338

WWW.YOUNGCONAWAY.COM

DIRECT DIAL: (302) 571-6707
DIRECT FAX: (302) 576-3318
pmorgan@ycst.com

December 23, 2005

**BY HAND DELIVERY**

Collins J. Seitz, Jr., Esquire
Connolly Bove Lodge & Hutz
1007 North Orange Street
Wilmington, DE 19801

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Dear Special Master Seitz:

Under separate cover later today, the Defendants will be sending by courier to your office (1) an updated privilege log for documents located on the September 2005 privilege log that continue to be withheld for the time period between November 1, 2001 to and including April 23, 2002 (the "Period"), which contains a small number of edits to the version delivered to your office yesterday, (2) for in camera review, the remaining 38 binders of documents from the September 2005 log that continue to be withheld for the Period, and (3) a CD of all of the 45 binders of withheld documents. We have thoroughly reviewed the privilege log in accordance with the standards set forth in your December 1, 2005 decision, and we are producing to the plaintiffs all the documents on the log that should have been produced earlier or should now be produced in accordance with those standards.

059825 1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Collins J. Seitz, Jr., Esquire
December 23, 2005
Page 2

      Should you have any questions or require any additional information, we are available at your convenience.

          Respectfully,

          *Pauline K. Morgan*

          Pauline K. Morgan

PKM:dw

cc:    Gregory V. Varallo, Esquire
       Kevin Gross, Esquire
       George J. Wade, Esquire

# EXHIBIT 30

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069

WWW.SHEARMAN.COM | T +1 212 848 4000 | F +1 212 848 7179

WRITER'S PHONE NUMBER:
212-848-4190

WRITER'S EMAIL ADDRESS:
gwade@shearman.com

RECEIVED

DEC 2 7 2005

C. Malcolm Cochran, IV

December 23, 2005

Via Federal Express and E-mail

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

We became aware on December 21, 2005 that a privileged document was inadvertently included on the document production made on September 10, 2005. Pursuant to Section 10 of the Stipulation and Protective Order, we hereby request that you return to us the document bearing the Bates number BCE-AD 0533172, and destroy any copies of the document. On December 22, 2005, we have produced redacted versions of that document along with other documents initially withheld on BCE's September 2005 privilege log. The entries on the privilege log reflecting those redacted versions are 00568 and 004132. Please return to us the original CD, and destroy any copies of the CD or printouts made from the image bearing the above bates stamp. We are enclosing a substitute CD containing a page in place of this document that states "Intentionally Left Blank" for this document.

We also became aware yesterday that the last page of the document Bates stamped BCE-AD 0555889 - BCE-AD 0555905, which was produced on December 22, 2005, was mistakenly not redacted. We are recalling that document, and we have produced to you a revised version under separate cover.

Please do not hesitate to contact me should you have any questions.

Very truly yours,

George J. Wade

ABU DHABI | BEIJING | BRUSSELS | DÜSSELDORF | FRANKFURT | HONG KONG | LONDON | MANNHEIM | MENLO PARK
MUNICH | NEW YORK | PARIS | ROME | SAN FRANCISCO | SÃO PAULO | SINGAPORE | TOKYO | TORONTO | WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

# EXHIBIT 31

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW.SHEARMAN.COM I T +1 212 848 4000 I F +1 212 848 7179

212-848-4885

WRITER'S EMAIL ADDRESS:
elizabeth.walker@shearman.com

January 8, 2006

Via Hand Delivery and E-mail

C. Malcolm Cochran, IV                 John P. Amato
Richards, Layton & Finger             Hahn & Hessen LLP
One Rodney Square                      488 Madison Avenue
920 N. King Street                     New York, NY 10022
Wilmington, DE 19801

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

We have previously produced drafts of BCE's 2001 annual report on the basis that those drafts were shared with BCE's auditors. We have just learned that additional drafts of BCE's 2001 annual report, and drafts of Bell Canada's 2001 annual report, were provided to Deloitte & Touche. Therefore, we produce those drafts and withdraw our claim of privilege with respect to them. Enclosed please find a CD containing documents bearing Bates numbers BCE-AD 0567922 through BCE-AD 0569824. The documents on the CD correspond to the following entries on the revised privilege log submitted on December 23, 2005:

| | | | |
|---|---|---|---|
| 553 | 1346 | 1374 | 1430 |
| 554 | 1347 | 1375 | 3018 |
| 945 | 1348 | 1376 | 3019 |
| 1299 | 1364 | 1377 | 3020 |
| 1337 | 1365 | 1378 | 3023 |
| 1338 | 1366 | 1379 | 3024 |
| 1339 | 1367 | 1380 | 3025 |
| 1340 | 1368 | 1381 | 3026 |
| 1341 | 1369 | 1382 | 3520 |
| 1342 | 1370 | 1383 | 3988 |
| 1343 | 1371 | 1384 | 4787 |
| 1344 | 1372 | 1387 | 4789 |
| 1345 | 1373 | 1410 | |

ABU DHABI I BEIJING I BRUSSELS I DÜSSELDORF I FRANKFURT I HONG KONG I LONDON I MANNHEIM I MENLO PARK
MUNICH I NEW YORK I PARIS I ROME I SAN FRANCISCO I SÃO PAULO I SINGAPORE I TOKYO I TORONTO I WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

NYDOCS04/472216 3

Redacted versions of certain drafts of BCE's and Bell Canada's annual reports were among the documents produced to you on December 22, 2005. We have just learned that some of those documents were provided to Deloitte & Touche. We are, therefore, producing those drafts. To the extent those drafts include privileged handwritten comments of BCE's counsel which were not provided to Deloitte & Touche, we have redacted those comments, and we are sending you under separate cover a revised CD of that production with corrected redactions.

In addition to the draft annual reports, the enclosed production CD contains certain documents identified in Sara Tumey's letter dated December 29, 2005 as having been incomplete because the images were corrupted. The corruption of those images has been corrected, and those documents are now produced to you in complete form under the Bates-range BCE-AD 0569987 – BCE-AD 0570095.

In reviewing our production of documents on December 22 and 23, 2005, we also became aware that 22 documents marked for production were inadvertently not produced. Those documents are included on the enclosed CD under the Bates-ranges BCE-AD 0569825 – BCE-AD 0569986 and BCE-AD 0570096 – BCE-AD 0570104.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Elizabeth M. Walker

Enclosure

# EXHIBIT 32

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW.SHEARMAN.COM I T +1 212 848 4000 I F +1 212 848 7179

RECEIVED

DEC 13 2005

C. Malcolm Cochran, IV

212-848-4551

WRITER'S EMAIL ADDRESS:
bconnolly@shearman.com

January 11, 2006

<u>Via Federal Express and E-mail</u>

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

We learned today that a privileged document was inadvertently included in the production sent to you on December 22, 2005. Pursuant to Section 10 of the Stipulation and Protective Order, we hereby request that you return to us the document bearing the Bates number BCE-AD 0559930 – 0559931, and destroy any copies of that document.

Please return to us the original CD, and destroy any copies of the CD or printouts made from the image bearing the above-listed Bates stamp. We are providing you with a revised CD under separate cover, which includes the document bearing the correct redaction.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Bryana Connolly

ABU DHABI I BEIJING I BRUSSELS I DÜSSELDORF I FRANKFURT I HONG KONG I LONDON I MANNHEIM I MENLO PARK
MUNICH I NEW YORK I PARIS I ROME I SAN FRANCISCO I SÃO PAULO I SINGAPORE I TOKYO I TORONTO I WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

# EXHIBIT 33

SHEARMAN & STERLING LLP

RECEIVED

DEC 1 ? 2005

C. Malcolm Cochran, IV

599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069

WWW.SHEARMAN.COM | T +1 212 848 4000 | F +1 212 848 7179

WRITER'S DIRECT DIAL:
212-848-4551

WRITER'S EMAIL ADDRESS:
brynna.connolly@shearman.com

January 11, 2006

<u>Via Federal Express and E-mail</u>

C. Malcolm Cochran, IV          John P. Amato
Richards, Layton & Finger       Hahn & Hessen LLP
One Rodney Square               488 Madison Avenue
920 N. King Street              New York, NY 10022
Wilmington, DE 19801

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

In her letter dated December 29, 2005, Ms. Turney indicated that she was unable to open or print the pages Bates-stamped BCE-AD 0553426 - BCE-AD 0553497. We are enclosing a hard copy of this document in unredacted form, as the version that was sent to you on January 8 was inadvertently sent in redacted form.

In addition to the drafts of BCE's 2001 annual report, and drafts of Bell Canada's 2001 annual report that were provided to Deloitte & Touche, which we produced to you on January 8, 2006, we have learned that additional drafts of the following categories of documents were also provided to Deloitte & Touche: additional annual reports, financial statements, quarterly reports, and proxy circulars. Therefore, we produce those drafts and withdraw our claim of privilege with respect to them. To the extent those drafts include privileged handwritten comments of BCE's counsel that were not provided to Deloitte & Touche, we have redacted those comments. Enclosed please find paper documents bearing Bates numbers BCE-AD 0570105 - BCE-AD 0570346 and a CD containing documents bearing Bates numbers BCE-AD 0570347 - BCE-AD 0571235.

We have also enclosed a draft of BCE's annual report, bates stamped BCE-AD 0571166 - BCE-AD 0571235. While this draft has been previously produced to you, the enclosed version was included in BCE's record book, and bears the record book stamps.

ABU DHABI | BEIJING | BRUSSELS | DÜSSELDORF | FRANKFURT | HONG KONG | LONDON | MANNHEIM | MENLO PARK
MUNICH | NEW YORK | PARIS | ROME | SAN FRANCISCO | SÃO PAULO | SINGAPORE | TOKYO | TORONTO | WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS
NYDOCS04/447645.2

Finally, to supplement the cross-reference charts that we provided to you on January 10, 2006, we enclose a chart indicating the document number and corresponding bates range for each document originally withheld as privileged but produced herewith.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Brynna Connolly

Enclosures

CROSS-REFERENCE LIST FOR BCE'S JULY 2004, FEBRUARY 2005, AND SEPTEMBER 2005 EDITED PRIVILEGE LOGS FOR BCE'S PRODUCTION OF JANUARY 11, 2006

| DOC_NO | PROD_BEG | PROD_END |
|---|---|---|
| July 2004 Privilege Log | | |
| 135 | BCE-AD 0570105 | BCE-AD 0570220 |
| 232 | BCE-AD 0570221 | BCE-AD 0570287 |
| 541 | BCE-AD 0570288 | BCE-AD 0570346 |
| February 2005 Privilege Log | | |
| 96 | BCE-AD 0570347 | BCE-AD 0570369 |
| 97 | BCE-AD 0570370 | BCE-AD 0570400 |
| 187 | BCE-AD 0570401 | BCE-AD 0570550 |
| 207 | BCE-AD 0570551 | BCE-AD 0570604 |
| 237 | BCE-AD 0570605 | BCE-AD 0570662 |
| 240 | BCE-AD 0570663 | BCE-AD 0570727 |
| September 2005 Privilege Log | | |
| 1360 | BCE-AD 0570728 | BCE-AD 0570766 |
| 1362 | BCE-AD 0570767 | BCE-AD 0570804 |
| 2597 | BCE-AD 0570805 | BCE-AD 0570842 |
| 3029 | BCE-AD 0570843 | BCE-AD 0570862 |
| 3030 | BCE-AD 0570863 | BCE-AD 0570882 |
| 3031 | BCE-AD 0570883 | BCE-AD 0570897 |
| 3032 | BCE-AD 0570898 | BCE-AD 0570917 |
| 3036 | BCE-AD 0570918 | BCE-AD 0570937 |
| 3072 | BCE-AD 0570938 | BCE-AD 0570976 |
| 3442 | BCE-AD 0570977 | BCE-AD 0571027 |
| 3989 | BCE-AD 0571028 | BCE-AD 0571038 |
| 4601 | BCE-AD 0571039 | BCE-AD 0571071 |
| 4694 | BCE-AD 0571072 | BCE-AD 0571105 |
| 5113 | BCE-AD 0571106 | BCE-AD 0571165 |

# EXHIBIT 34

# SHEARMAN & STERLING LLP

RECEIVED

DEC 1 2 2005

C. Malcolm Cochran, IV

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW.SHEARMAN.COM I T +1 212 848 4000 I F +1 212 848 7179

212-848-4885

WRITER'S EMAIL ADDRESS:
elizabeth.walker@shearman.com

January 11, 2006

Via Federal Express and E-mail

C. Malcolm Cochran, IV                    John P. Amato
Richards, Layton & Finger                 Hahn & Hessen LLP
One Rodney Square                         488 Madison Avenue
920 N. King Street                        New York, NY 10022
Wilmington, DE 19801

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

I write this letter to address the status of eight documents contained on the CDs produced on January 8, 2006. On January 8, 2006, we produced an electronic version of the four documents attached to George Wade's letter to you, dated December 23, 2005. Those documents are Bates stamped as follows:

> (a) BCE-AD 0551795 - BCE-AD 0551934
> (b) BCE-AD 0551935 - BCE-AD 0551939
> (c) BCE-AD 0550553 - BCE-AD 0553497
> (d) BCE-AD 0555889 - BCE-AD 0555905

Please be advised that the electronic version of the documents produced on January 8, 2005 replaces the versions previously produced in hard copy and electronically. Please note that document (d) attached in hard copy to Mr. Wade's letter dated December 23, 2005 was incorrectly redacted, and that the correct version of that document is contained in the CDs produced on January 8. Please also note that BCE's document production contained duplicate copies of documents (a), (b), and (c) Bates-stamped as (a) BCE-AD 0567711 - BCE-AD 0567850, (b) BCE-AD 0567851 - BCE-AD 0567855, and (c) BCE-AD 0567513 - BCE-AD 0567585, respectively. The CDs produced on January 8 replace the prior versions of those documents.

ABU DHABI  I  BEIJING  I  BRUSSELS  I  DÜSSELDORF  I  FRANKFURT  I  HONG KONG  I  LONDON  I  MANNHEIM  I  MENLO PARK
MUNICH  I  NEW YORK  I  PARIS  I  ROME  I  SAN FRANCISCO  I  SÃO PAULO  I  SINGAPORE  I  TOKYO  I  TORONTO  I  WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS
NYDOCS04/447446.2

In her letter dated December 29, 2005, Ms. Tumey indicated that she was unable to open or print the pages Bates-stamped BCE-AD 0553426 - BCE-AD 0553497.  Please be advised that a duplicate of this document is Bates-stamped BCE-AD 0567513 - BCE-AD 0567585.

Please do not hesitate to contact me if you have any questions about this matter.

Sincerely,

*Elizabeth Walker/RT*

Elizabeth M. Walker

# EXHIBIT 35

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

THE BRANDYWINE BUILDING
1000 WEST STREET, 17TH FLOOR
WILMINGTON, DELAWARE 19801

PAULINE K. MORGAN
DIRECT DIAL: 302-571-6707
DIRECT FAX:   302-576-3318
pmorgan@ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(302) 571-1253 FAX
(800) 253-2234 (DE ONLY)
www.youngconaway.com

January 12, 2006

<u>Via Email and Hand Delivery</u>

Collins J. Seitz, Jr., Esq.
Connolly Bove Lodge & Hutz
1007 North Orange Street
P.O. Box 2207
Wilmington, DE   19899

Re:  <u>*Teleglobe Communications Corporation et al. v. BCE Inc. et al.*</u>

Dear Special Master Seitz:

We previously produced to the plaintiffs drafts of BCE's 2001 annual report on the basis that those drafts were shared with BCE's auditors, Deloitte & Touche. We learned in the last few days that additional drafts of BCE's 2001 annual report, Bell Canada's 2001 annual report, and BCE's quarterly reports and proxy statements were, or may have been, provided to Deloitte & Touche although the drafts themselves do not indicate that those documents were sent to the auditors. Those documents correspond to the following entries on the revised September 2005 privilege log submitted on December 23, 2005. We are withdrawing our claim of privilege with respect to those documents, and we have produced those documents to the plaintiffs:

| | | | |
|---|---|---|---|
| 553 | 1368 | 2162 | 3072 |
| 554 | 1369 | 2168 | 3441 |
| 898 | 1370 | 2189 | 3442 |
| 945 | 1371 | 2227 | 3443 |
| 1299 | 1372 | 2228 | 3444 |
| 1337 | 1373 | 2229 | 3445 |
| 1338 | 1374 | 2293 | 3468 |
| 1339 | 1375 | 2301 | 3471 |
| 1340 | 1376 | 2337 | 3520 |
| 1341 | 1377 | 2338 | 3549 |
| 1342 | 1378 | 2597 | 3988 |
| 1343 | 1379 | 3018 | 3989 |
| 1344 | 1380 | 3019 | 4093 |
| 1345 | 1381 | 3020 | 4094 |
| 1346 | 1382 | 3023 | 4095 |
| 1347 | 1383 | 3024 | 4097 |
| 1348 | 1384 | 3025 | 4105 |
| 1360 | 1387 | 3026 | 4168 |

059825.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Collins J. Seitz, Jr., Esq.
January 12, 2006
Page 2

| 1362 | 1410 | 3029 | 4169 |
|------|------|------|------|
| 1364 | 1430 | 3030 | 4601 |
| 1365 | 1752 | 3031 | 4694 |
| 1366 | 2155 | 3032 | 4789 |
| 1367 | 2161 | 3036 | 5113 |

In addition, for the same reason, we are withdrawing our claim of privilege and we have produced to plaintiffs the following documents previously set forth on the revised July 2004 and February 2005 privilege logs, submitted to you on December 16, 2005.

| February 2005 Log | July 2004 Log |
|-------------------|---------------|
| 96 | 232 |
| 97 | 541 |
| 187 | |
| 237 | |

To the extent the draft public securities documents sent to Deloitte & Touche included privileged handwritten comments of BCE's counsel that were not provided to Deloitte & Touche, we have redacted those comments, and we have enclosed a binder containing those documents with redactions. The documents in the binder correspond to the entries on the three privilege logs we have produced as follows:[1]

| September 2005 Log (T/U) | February 2005 Log (S) | Spring 2004 Log (R) |
|--------------------------|------------------------|----------------------|
| 4787 | 207 | 135 |
| | 240 | |

We became aware, following our prior production on December 22, 2005, that we inadvertently neglected to redact the final page of a privileged document, and that another privileged document was produced unredacted. Those documents have now been produced in correctly redacted form and are contained in the enclosed binder under document numbers T364 and U3495.

In addition, following our December 22, 2005 production we became aware that certain documents listed on the revised September 2005 log had been redacted but were inadvertently not produced due to a technical error. Those documents have now been produced in redacted form. They are contained in the enclosed binder under document numbers T179, T271, and U3494. Document 3101, which was among this set of documents, was ultimately produced in its entirety, and we withdraw our privilege claim with respect to that document.

---

[1] In the binder, the letter "R" refers to documents in the revised Spring 2004 Log. "S" refers to documents in the revised February 2005 log. "T" and "U" refer to documents in the revised September 2005 log.

059825.1001

YOUNG CONAWAY STARGATT & TAYLOR, LLP

Collins J. Seitz, Jr., Esq.
January 12, 2006
Page 3

Finally, we became aware that certain documents produced to the plaintiffs on December 22, 2005 contained corrupted images and could not be viewed. We were able to resolve those technical problems, and the documents have been produced. Some of those documents contain redactions, which are set forth in the enclosed binder under document numbers U3446, U3665, U3859 and U4145.

Should you have any questions or require any additional information, we are available at your convenience.

Respectfully,

Pauline K. Morgan

PKM:dw
Enclosures
cc:    C. Malcolm Cochran, IV, Esquire (Via email, cover letter only)
       Kevin Gross, Esquire (Via email, cover letter only)
       John P. Amato, Esquire (Via email, cover letter only)
       Gregory V. Varallo, Esquire (Via email, cover letter only)
       George J. Wade, Esquire (Via email, cover letter only)

DB01:1960287 1                                                  059825.1001

| | |
|---|---|
| **From:** | Cochran, C. Malcolm IV |
| **Sent:** | Thursday, January 12, 2006 12:07 PM |
| **To:** | Tumey, Sara J.; Shandler, Chad; Silberglied, Russell |
| **Cc:** | Varallo, Gregory |
| **Subject:** | FW: Teleglobe Comm. Corp., et al. v. BCE Inc. et al. |

**Attachments:**    PMORG_0112115027_001.pdf



PMORG_011211502
7_001.pdf (99 K...    HOLY PAPER BLIZZARDS BATMAN....Still more....

-----Original Message-----
From: Morgan, Pauline [mailto:pmorgan@ycst.com]
Sent: Thursday, January 12, 2006 12:03 PM
To: Collins J. Seitz Jr.
Cc: Varallo, Gregory; Cochran, C. Malcolm IV; John P. Amato; kgross@rmgglaw.com; George J Wade
Subject: Teleglobe Comm. Corp., et al. v. BCE Inc. et al.


Dear Special Master Seitz,

Please see the attached correspondence, the original of which is being hand delivered to your office. Thank you.

Respectfully,

Pauline K. Morgan
Young Conaway Stargatt & Taylor, LLP
The Brandywine Building
1000 West Street, 17th Floor
P.O. Box 391
Wilmington, DE  19899-0391
Phone: 302-571-6707
Facsimile: 302-576-3318
pmorgan@ycst.com


> <<PMORG_0112115027_001.pdf>>
>
>

1

# EXHIBIT 36

599 LEXINGTON AVENUE | NEW YORK | NY | 10022-6069

WWW.SHEARMAN.COM | T +1 212.848.4000 | F +1 212.848.7179

WRITER'S DIRECT DIAL:
212-848-4551

WRITER'S EMAIL ADDRESS:
brynna.connolly@shearman.com

January 19, 2006

Via Federal Express and E-mail

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

Enclosed please find additional excerpts of draft annual reports or quarterly reports that we have learned were shared in excerpted form with the auditors, bates stamped BCE-AD 0571236 - BCE-AD 0571529, and BCE-AD 0571700 - BCE-AD 0571737. We have also enclosed four additional documents removed from the log, bates stamped BCE-AD 0571530 – BCE-AD 0571699. Please note that the email and attachment produced herewith as bates range BCE-AD 0571243 - BCE-AD 0571308 was previously produced to you as two separate bates ranges; the enclosed version properly contains the email with attachment as a single document.

To supplement the cross-reference charts that we provided to you on January 10 and 11, 2006, we enclose a chart indicating the document number and corresponding bates range for each document originally withheld as privileged but produced herewith.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Brynna Connolly

Enclosures

ABU DHABI | BEIJING | BRUSSELS | DÜSSELDORF | FRANKFURT | HONG KONG | LONDON | MANNHEIM | MENLO PARK
MUNICH | NEW YORK | PARIS | ROME | SAN FRANCISCO | SÃO PAULO | SINGAPORE | TOKYO | TORONTO | WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE, WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS
NYDOCS04/448244 1

CROSS-REFERENCE LIST FOR BCE'S DOCUMENTS PRODUCED ON JANUARY 19, 2006

| DOC_NO | PROD_BEG | PROD_END |
|--------|----------|----------|
| July 2004 Privilege Log | | |
| 124 | BCE-AD 0571719 | BCE-AD 0571737 |
| February 2005 Privilege Log | | |
| 213 | BCE-AD 0571700 | BCE-AD 0571718 |
| September 2005 Privilege Log | | |
| 838 | BCE-AD 0571236 | BCE-AD 0571242 |
| 1214 | BCE-AD 0571243 | BCE-AD 0571308 |
| 1317 | BCE-AD 0571309 | BCE-AD 0571309 |
| 1764 | BCE-AD 0571310 | BCE-AD 0571329 |
| 2158 | BCE-AD 0571330 | BCE-AD 0571349 |
| 2168 | BCE-AD 0571350 | BCE-AD 0571390 |
| 2247 | BCE-AD 0571391 | BCE-AD 0571392 |
| 2327 | BCE-AD 0571393 | BCE-AD 0571452 |
| 2566 | BCE-AD 0571453 | BCE-AD 0571454 |
| 3437 | BCE-AD 0571455 | BCE-AD 0571474 |
| 3438 | BCE-AD 0571475 | BCE-AD 0571493 |
| 3596 | BCE-AD 0571494 | BCE-AD 0571495 |
| 3886 | BCE-AD 0571496 | BCE-AD 0571499 |
| 4540 | BCE-AD 0571500 | BCE-AD 0571518 |
| 4598 | BCE-AD 0571519 | BCE-AD 0571529 |
| 303 | BCE-AD 0571530 | BCE-AD 0571579 |
| 883 | BCE-AD 0571580 | BCE-AD 0571598 |
| 1204 | BCE-AD 0571599 | BCE-AD 0571649 |
| 2897 | BCE-AD 0571650 | BCE-AD 0571699 |

# EXHIBIT 37

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW.SHEARMAN.COM I T +1 212 848 4000 I F +1 212 848 7179

WRITER'S DIRECT DIAL:
212-848-4551

WRITER'S EMAIL ADDRESS:
brynna.connolly@shearman.com

February 6, 2006

Via Federal Express and E-mail

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al. v. BCE Inc., et al.*

Gentlemen:

Enclosed please find a document from the files of Michael Sabia, bates stamped BCE-AD 0571740 – BCE-AD 0571743, which was designated non-responsive in 2004.

This document is submitted subject to the Responses and Objections of BCE Inc. to Debtors' First Request for Production of Documents Directed to Defendant BCE Inc., served on October 29, 2004 and Defendants Responses and Objections to the Committee's First Request for the Production of Documents, served on February 28, 2005.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Brynna Connolly

Enclosure

ABU DHABI I BEIJING I BRUSSELS I DÜSSELDORF I FRANKFURT I HONG KONG I LONDON I MANNHEIM I MENLO PARK
MUNICH I NEW YORK I PARIS I ROME I SAN FRANCISCO I SÃO PAULO I SINGAPORE I TOKYO I TORONTO I WASHINGTON, DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

From: SABIA, MICHAEL
Sent: 2/15/2002 7:24:00 AM (EST)
To: TREMBLAY, ANNE
Attachments: Sabia Speech re TGOrev.doc
Subject: FINAL ENGLISH FROM M. SABIA FOR 1:30 TODAY

<!doctype html public "-//w3c//dtd html 4.0 transitional//en">
<html>
 </html>

Confidential--For Attorneys' Eyes Only

BCE-AD 0571740

LH INPUT

- Hi, I'm Michael Sabia.

- I want to spend a few minutes with you on how we at BCE think about Teleglobe. Over the past months, a lot has happened at Teleglobe as we all work to place Teleglobe on a more competitive footing. And, as always, change raises questions and can create a sense of uncertainty. I want to address that today.

- Let's start with some plain facts. BCE is a big company -- in Canada. But Canada is a small place.

- Now, we intend to grow in our home market. We have pulled together a collection of premium assets so that we can provide our customer base here at home with content, commerce and connectivity. It is early days for this new strategy. But it is working. Last year, we grew faster than any other company in our space and we're determined to do it again this year.

- This isn't enough. Because Canada is small, it is essential we find opportunities to grow internationally.

- Our e-commerce company -- BCE Emergis -- will help.

- But, obviously, this is the fundamental role and challenge for BCE Teleglobe -- "to help BCE grow internationally". And we're committed to make this happen.

Confidential--For Attorneys' Eyes Only

BCE-AD 0571741

LH INPUT

- 2 -

- Yes, these are tough times. The environment that Teleglobe operates in has probably never been more difficult.

- But, you've accomplished a lot so far and you should be proud of it because it hasn't been easy.

- So, where do we go from here. We have three goals for Teleglobe

  - On voice -- the business is performing well. Keep going. In a consolidating market scale matters, therefore we need to grow at a rapid pace. Our voice business is a critical bridge for the future.

  - On data -- we need to get our network running reliably and build momentum with focussed, determined sales and marketing. We need more wins with customers.

  - And finally, if we can do these things and manage our costs with real diligence, we can deliver an absolutely fundamental goal: to have Teleglobe be cash flow breakeven next year.

- None of this will be easy, but we can do it. I am convinced that as markets stabilize and the current storm subsides -- and it will -- that Teleglobe will be very well positioned for a future of growth.

Confidential--For Attorneys' Eyes Only

LH INPUT

- 3 -

- At BCE, we are committed to see this through. We are prepared to rally capabilities across the BCE group to continue strengthening Teleglobe.

- So let's drive on, stay focussed, and build a future that we're all going to be proud of.

- You should not divert your focus from the task at hand. Being concerned about whether or not you have our support is not at issue. You have, without question, this support.

Confidential--For Attorneys' Eyes Only

BCE-AD 0571743

# EXHIBIT 38

# SHEARMAN & STERLING LLP

599 LEXINGTON AVENUE I NEW YORK I NY I 10022-6069

WWW SHEARMAN COM I T +1 212 848 4000 I F +1 212 848 7179

WRITER'S DIRECT DIAL:
212-848-4551

WRITER'S EMAIL ADDRESS:
brynna.connolly@shearman.com

RECEIVED

FEB 22 2005

C. Malcolm Cochran, IV

February 21, 2006

Via Federal Express and E-mail

C. Malcolm Cochran, IV
Richards, Layton & Finger
One Rodney Square
920 N. King Street
Wilmington, DE 19801

John P. Amato
Hahn & Hessen LLP
488 Madison Avenue
New York, NY 10022

Re: *Teleglobe Communications Corporation, et al  v  BCE Inc , et al*

Gentlemen:

After completing a review of BCE's privilege logs pursuant to the Supplemental Decision of the Special Master, we undertook a review of the documents on the logs dated prior to November 2001. In connection with this review, please find enclosed a CD containing documents bates stamped BCE-AD 0576294 - BCE-AD 0583417, which were initially withheld on the ground of privilege, and which are now produced in full or in less redacted form. Many of the documents included in this production are virtually identical to documents previously produced. We have also enclosed signed copies of BCE board minutes, bates stamped BCE-AD 0582418 – BCE-AD 0583506. Finally, please find enclosed a chart identifying the custodian for each document on the CD.

These documents are submitted subject to the Responses and Objections of BCE Inc. to Debtors' First Request for Production of Documents Directed to Defendant BCE Inc., served on October 29, 2004 and Defendants Responses and Objections to the Committee's First Request for the Production of Documents, served on February 28, 2005.

Please do not hesitate to contact me should you have any questions.

Sincerely,

Brynna Connolly

Enclosures:

BEIJING I BRUSSELS I DÜSSELDORF I FRANKFURT I HONG KONG I LONDON I MANNHEIM I MENLO PARK
MUNICH I NEW YORK I PARIS I ROME I SAN FRANCISCO I SÃO PAULO I SINGAPORE I TOKYO I TORONTO I WASHINGTON DC

SHEARMAN & STERLING LLP IS A LIMITED LIABILITY PARTNERSHIP ORGANIZED IN THE UNITED STATES UNDER THE LAWS OF THE STATE OF DELAWARE WHICH LAWS LIMIT THE PERSONAL LIABILITY OF PARTNERS

02/21/2006 Production - Custodian List

| Production Begin No | Production End No | Custodian |
|---|---|---|
| BCE-AD 0576294 | BCE-AD 0576296 | Unidentifiable |
| BCE-AD 0576297 | BCE-AD 0576297 | Unidentifiable |
| BCE-AD 0576298 | BCE-AD 0576303 | Unidentifiable |
| BCE-AD 0576304 | BCE-AD 0576388 | Unidentifiable |
| BCE-AD 0576389 | BCE-AD 0576396 | Unidentifiable |
| BCE-AD 0576397 | BCE-AD 0576404 | Unidentifiable |
| BCE-AD 0576405 | BCE-AD 0576411 | Unidentifiable |
| BCE-AD 0576412 | BCE-AD 0576430 | Unidentifiable |
| BCE-AD 0576431 | BCE-AD 0576450 | Unidentifiable |
| BCE-AD 0576451 | BCE-AD 0576454 | Unidentifiable |
| BCE-AD 0576455 | BCE-AD 0576469 | Unidentifiable |
| BCE-AD 0576470 | BCE-AD 0576472 | Unidentifiable |
| BCE-AD 0576473 | BCE-AD 0576477 | Unidentifiable |
| BCE-AD 0576478 | BCE-AD 0576480 | Unidentifiable |
| BCE-AD 0576481 | BCE-AD 0576483 | Unidentifiable |
| BCE-AD 0576484 | BCE-AD 0576495 | Unidentifiable |
| BCE-AD 0576496 | BCE-AD 0576498 | Unidentifiable |
| BCE-AD 0576499 | BCE-AD 0576501 | Unidentifiable |
| BCE-AD 0576502 | BCE-AD 0576543 | Unidentifiable |
| BCE-AD 0576544 | BCE-AD 0576581 | Unidentifiable |
| BCE-AD 0576582 | BCE-AD 0576584 | Unidentifiable |
| BCE-AD 0576585 | BCE-AD 0576587 | M. Turcotte |
| BCE-AD 0576588 | BCE-AD 0576589 | M. Turcotte |
| BCE-AD 0576590 | BCE-AD 0576604 | Unidentifiable |
| BCE-AD 0576605 | BCE-AD 0576607 | M. Turcotte |
| BCE-AD 0576608 | BCE-AD 0576610 | M. Turcotte |
| BCE-AD 0576611 | BCE-AD 0576617 | Unidentifiable |
| BCE-AD 0576618 | BCE-AD 0576631 | M. Turcotte |
| BCE-AD 0576632 | BCE-AD 0576645 | M. Turcotte |
| BCE-AD 0576646 | BCE-AD 0576671 | Unidentifiable |
| BCE-AD 0576672 | BCE-AD 0576672 | Unidentifiable |
| BCE-AD 0576673 | BCE-AD 0576675 | Unidentifiable |
| BCE-AD 0576676 | BCE-AD 0576683 | M Lalande |
| BCE-AD 0576684 | BCE-AD 0576696 | Unidentifiable |
| BCE-AD 0576697 | BCE-AD 0576699 | Unidentifiable |
| BCE-AD 0576700 | BCE-AD 0576703 | S Vanaselja |
| BCE-AD 0576704 | BCE-AD 0576706 | B. Pickford |
| BCE-AD 0576707 | BCE-AD 0576716 | B. Pickford |
| BCE-AD 0576717 | BCE-AD 0576719 | Unidentifiable |
| BCE-AD 0576720 | BCE-AD 0576726 | B. Pickford |
| BCE-AD 0576727 | BCE-AD 0576728 | B. Pickford |
| BCE-AD 0576729 | BCE-AD 0576737 | B. Pickford |
| BCE-AD 0576738 | BCE-AD 0576738 | Unidentifiable |
| BCE-AD 0576739 | BCE-AD 0576745 | B. Pickford |
| BCE-AD 0576746 | BCE-AD 0576752 | B. Pickford |
| BCE-AD 0576753 | BCE-AD 0576754 | B Pickford |
| BCE-AD 0576755 | BCE-AD 0576758 | P. Van Gheluwe |
| BCE-AD 0576759 | BCE-AD 0576764 | Unidentifiable |
| BCE-AD 0576765 | BCE-AD 0576772 | Unidentifiable |
| BCE-AD 0576773 | BCE-AD 0576834 | I Ricciuto |
| BCE-AD 0576835 | BCE-AD 0576859 | Unidentifiable |

1

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0576860 | BCE-AD 0576860 | I. Ricciuto |
| BCE-AD 0576861 | BCE-AD 0576862 | Unidentfiable |
| BCE-AD 0576863 | BCE-AD 0576913 | Unidentfiable |
| BCE-AD 0576914 | BCE-AD 0576918 | I. Ricciuto |
| BCE-AD 0576919 | BCE-AD 0576921 | I. Ricciuto |
| BCE-AD 0576922 | BCE-AD 0576925 | I. Ricciuto |
| BCE-AD 0576926 | BCE-AD 0576927 | Unidentfiable |
| BCE-AD 0576928 | BCE-AD 0576932 | I. Ricciuto |
| BCE-AD 0576933 | BCE-AD 0576933 | I. Ricciuto |
| BCE-AD 0576934 | BCE-AD 0576948 | I. Ricciuto |
| BCE-AD 0576949 | BCE-AD 0576963 | Unidentfiable |
| BCE-AD 0576964 | BCE-AD 0576965 | I. Ricciuto |
| BCE-AD 0576966 | BCE-AD 0576967 | Unidentfiable |
| BCE-AD 0576968 | BCE-AD 0577019 | Unidentfiable |
| BCE-AD 0577020 | BCE-AD 0577027 | Anderson |
| BCE-AD 0577028 | BCE-AD 0577031 | Anderson |
| BCE-AD 0577032 | BCE-AD 0577038 | Anderson |
| BCE-AD 0577039 | BCE-AD 0577111 | Richard Mannion |
| BCE-AD 0577112 | BCE-AD 0577112 | Barry Pickford |
| BCE-AD 0577113 | BCE-AD 0577122 | Barry Pickford |
| BCE-AD 0577123 | BCE-AD 0577131 | Barry Pickford |
| BCE-AD 0577132 | BCE-AD 0577138 | Barry Pickford |
| BCE-AD 0577139 | BCE-AD 0577146 | Barry Pickford |
| BCE-AD 0577147 | BCE-AD 0577153 | Barry Pickford |
| BCE-AD 0577154 | BCE-AD 0577159 | Barry Pickford |
| BCE-AD 0577160 | BCE-AD 0577162 | Barry Pickford |
| BCE-AD 0577163 | BCE-AD 0577163 | Barry Pickford |
| BCE-AD 0577164 | BCE-AD 0577168 | Barry Pickford |
| BCE-AD 0577169 | BCE-AD 0577174 | Barry Pickford |
| BCE-AD 0577175 | BCE-AD 0577176 | Barry Pickford |
| BCE-AD 0577177 | BCE-AD 0577183 | Barry Pickford |
| BCE-AD 0577184 | BCE-AD 0577189 | Barry Pickford |
| BCE-AD 0577190 | BCE-AD 0577191 | Various |
| BCE-AD 0577192 | BCE-AD 0577222 | Patricia Olah |
| BCE-AD 0577223 | BCE-AD 0577231 | sabelle Riou;Peter Thor |
| BCE-AD 0577232 | BCE-AD 0577237 | Jim Leung |
| BCE-AD 0577238 | BCE-AD 0577249 | Siim Vanaselja |
| BCE-AD 0577250 | BCE-AD 0577251 | John Ciccarelli |
| BCE-AD 0577252 | BCE-AD 0577259 | Yannic de Granpre |
| BCE-AD 0577260 | BCE-AD 0577262 | Maarika Paul |
| BCE-AD 0577263 | BCE-AD 0577266 | Idlo Riccuto |
| BCE-AD 0577267 | BCE-AD 0577268 | Siim Vanaselja |
| BCE-AD 0577269 | BCE-AD 0577277 | Siim Vanaselja |
| BCE-AD 0577278 | BCE-AD 0577281 | Pierre Van Gheluwe |
| BCE-AD 0577282 | BCE-AD 0577284 | Idlo Riccuto |
| BCE-AD 0577285 | BCE-AD 0577287 | Idlo Riccuto |
| BCE-AD 0577288 | BCE-AD 0577293 | Idlo Riccuto |
| BCE-AD 0577294 | BCE-AD 0577295 | Peter Wachter |
| BCE-AD 0577296 | BCE-AD 0577358 | Barry Pickford |
| BCE-AD 0577359 | BCE-AD 0577366 | Barry Pickford |
| BCE-AD 0577367 | BCE-AD 0577368 | Barry Pickford |
| BCE-AD 0577369 | BCE-AD 0577404 | Barry Pickford |

2

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0577405 | BCE-AD 0577406 | Barry Pickford |
| BCE-AD 0577407 | BCE-AD 0577465 | Barry Pickford |
| BCE-AD 0577466 | BCE-AD 0577468 | Barry Pickford |
| BCE-AD 0577469 | BCE-AD 0577469 | Barry Pickford |
| BCE-AD 0577470 | BCE-AD 0577474 | Barry Pickford |
| BCE-AD 0577475 | BCE-AD 0577480 | Barry Pickford |
| BCE-AD 0577481 | BCE-AD 0577486 | Barry Pickford |
| BCE-AD 0577487 | BCE-AD 0577501 | Unidentifiable |
| BCE-AD 0577502 | BCE-AD 0577511 | Unidentifiable |
| BCE-AD 0577512 | BCE-AD 0577532 | Unidentifiable |
| BCE-AD 0577533 | BCE-AD 0577535 | Unidentifiable |
| BCE-AD 0577536 | BCE-AD 0577559 | Unidentifiable |
| BCE-AD 0577560 | BCE-AD 0577568 | Unidentifiable |
| BCE-AD 0577569 | BCE-AD 0577586 | Unidentifiable |
| BCE-AD 0577587 | BCE-AD 0577617 | Ildo Ricciuto |
| BCE-AD 0577618 | BCE-AD 0577634 | Eric Paul-Hus |
| BCE-AD 0577635 | BCE-AD 0577676 | Eric Paul-Hus |
| BCE-AD 0577677 | BCE-AD 0577723 | Eric Paul-Hus |
| BCE-AD 0577724 | BCE-AD 0577766 | Eric Paul-Hus |
| BCE-AD 0577767 | BCE-AD 0577768 | Elle Daher |
| BCE-AD 0577769 | BCE-AD 0577770 | Elle Daher |
| BCE-AD 0577771 | BCE-AD 0577776 | Richard Mannion |
| BCE-AD 0577777 | BCE-AD 0577787 | Richard Mannion |
| BCE-AD 0577788 | BCE-AD 0577791 | Richard Mannion |
| BCE-AD 0577792 | BCE-AD 0577795 | Richard Mannion |
| BCE-AD 0577796 | BCE-AD 0577798 | Richard Mannion |
| BCE-AD 0577799 | BCE-AD 0577808 | David Wolinsky |
| BCE-AD 0577809 | BCE-AD 0577810 | David Wolinsky |
| BCE-AD 0577811 | BCE-AD 0577812 | David Wolinsky |
| BCE-AD 0577813 | BCE-AD 0577816 | Pierre Lessard |
| BCE-AD 0577817 | BCE-AD 0577819 | Josie Ciccotelli |
| BCE-AD 0577820 | BCE-AD 0577823 | Josie Ciccotelli |
| BCE-AD 0577824 | BCE-AD 0577828 | Josie Ciccotelli |
| BCE-AD 0577829 | BCE-AD 0577831 | Josie Ciccotelli |
| BCE-AD 0577832 | BCE-AD 0577833 | Josie Ciccotelli |
| BCE-AD 0577834 | BCE-AD 0577835 | Josie Ciccotelli |
| BCE-AD 0577836 | BCE-AD 0577838 | Josie Ciccotelli |
| BCE-AD 0577839 | BCE-AD 0577840 | Josie Ciccotelli |
| BCE-AD 0577841 | BCE-AD 0577842 | Josie Ciccotelli |
| BCE-AD 0577843 | BCE-AD 0577844 | Josie Ciccotelli |
| BCE-AD 0577845 | BCE-AD 0577846 | Josie Ciccotelli |
| BCE-AD 0577847 | BCE-AD 0577848 | Josie Ciccotelli |
| BCE-AD 0577849 | BCE-AD 0577855 | Josie Ciccotelli |
| BCE-AD 0577856 | BCE-AD 0577864 | Josie Ciccotelli |
| BCE-AD 0577865 | BCE-AD 0577885 | Josie Ciccotelli |
| BCE-AD 0577886 | BCE-AD 0577897 | Josie Ciccotelli |
| BCE-AD 0577898 | BCE-AD 0577910 | Josie Ciccotelli |
| BCE-AD 0577911 | BCE-AD 0577918 | Josie Ciccotelli |
| BCE-AD 0577919 | BCE-AD 0577938 | Josie Ciccotelli |
| BCE-AD 0577939 | BCE-AD 0577944 | Custodian = Maria Kuch |
| BCE-AD 0577945 | BCE-AD 0577945 | Michel Lalande |
| BCE-AD 0577946 | BCE-AD 0578030 | David Masse |

3

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0578031 | BCE-AD 0578037 | Pierre Van Gheluwe |
| BCE-AD 0578038 | BCE-AD 0578040 | David Masse |
| BCE-AD 0578041 | BCE-AD 0578055 | David Masse |
| BCE-AD 0578056 | BCE-AD 0578057 | Michael Boychuk |
| BCE-AD 0578058 | BCE-AD 0578058 | Michael Boychuk |
| BCE-AD 0578059 | BCE-AD 0578061 | Michael Boychuk |
| BCE-AD 0578062 | BCE-AD 0578062 | Michael Boychuk |
| BCE-AD 0578063 | BCE-AD 0578064 | Michael Boychuk |
| BCE-AD 0578065 | BCE-AD 0578065 | Michael Boychuk |
| BCE-AD 0578066 | BCE-AD 0578067 | Michael Boychuk |
| BCE-AD 0578068 | BCE-AD 0578068 | David Masse |
| BCE-AD 0578069 | BCE-AD 0578070 | David Masse |
| BCE-AD 0578071 | BCE-AD 0578072 | David Masse |
| BCE-AD 0578073 | BCE-AD 0578074 | David Masse |
| BCE-AD 0578075 | BCE-AD 0578076 | David Masse |
| BCE-AD 0578077 | BCE-AD 0578077 | David Masse |
| BCE-AD 0578078 | BCE-AD 0578099 | David Masse |
| BCE-AD 0578100 | BCE-AD 0578100 | Pierre Van Gheluwe |
| BCE-AD 0578101 | BCE-AD 0578102 | Pierre Van Gheluwe |
| BCE-AD 0578103 | BCE-AD 0578103 | Pierre Van Gheluwe |
| BCE-AD 0578104 | BCE-AD 0578105 | Pierre Van Gheluwe |
| BCE-AD 0578106 | BCE-AD 0578106 | Pierre Van Gheluwe |
| BCE-AD 0578107 | BCE-AD 0578108 | Pierre Van Gheluwe |
| BCE-AD 0578109 | BCE-AD 0578109 | Pierre Van Gheluwe |
| BCE-AD 0578110 | BCE-AD 0578112 | Pierre Van Gheluwe |
| BCE-AD 0578113 | BCE-AD 0578115 | Pierre Van Gheluwe |
| BCE-AD 0578116 | BCE-AD 0578116 | Pierre Van Gheluwe |
| BCE-AD 0578117 | BCE-AD 0578118 | Pierre Van Gheluwe |
| BCE-AD 0578119 | BCE-AD 0578125 | Pierre Van Gheluwe |
| BCE-AD 0578126 | BCE-AD 0578130 | Pierre Van Gheluwe |
| BCE-AD 0578131 | BCE-AD 0578131 | Pierre Van Gheluwe |
| BCE-AD 0578132 | BCE-AD 0578132 | Pierre Van Gheluwe |
| BCE-AD 0578133 | BCE-AD 0578133 | Pierre Van Gheluwe |
| BCE-AD 0578134 | BCE-AD 0578135 | Pierre Van Gheluwe |
| BCE-AD 0578136 | BCE-AD 0578136 | Pierre Van Gheluwe |
| BCE-AD 0578137 | BCE-AD 0578237 | Pierre Van Gheluwe |
| BCE-AD 0578238 | BCE-AD 0578239 | Pierre Van Gheluwe |
| BCE-AD 0578240 | BCE-AD 0578240 | Pierre Van Gheluwe |
| BCE-AD 0578241 | BCE-AD 0578341 | Pierre Van Gheluwe |
| BCE-AD 0578342 | BCE-AD 0578343 | Pierre Van Gheluwe |
| BCE-AD 0578344 | BCE-AD 0578344 | Pierre Van Gheluwe |
| BCE-AD 0578345 | BCE-AD 0578345 | Pierre Van Gheluwe |
| BCE-AD 0578346 | BCE-AD 0578346 | Pierre Van Gheluwe |
| BCE-AD 0578347 | BCE-AD 0578349 | Pierre Van Gheluwe |
| BCE-AD 0578350 | BCE-AD 0578352 | Pierre Van Gheluwe |
| BCE-AD 0578353 | BCE-AD 0578353 | Pierre Van Gheluwe |
| BCE-AD 0578354 | BCE-AD 0578354 | Pierre Van Gheluwe |
| BCE-AD 0578355 | BCE-AD 0578355 | Pierre Van Gheluwe |
| BCE-AD 0578356 | BCE-AD 0578356 | Pierre Van Gheluwe |
| BCE-AD 0578357 | BCE-AD 0578358 | Pierre Van Gheluwe |
| BCE-AD 0578359 | BCE-AD 0578359 | Pierre Van Gheluwe |
| BCE-AD 0578360 | BCE-AD 0578360 | Pierre Van Gheluwe |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0578361 | BCE-AD 0578361 | Pierre Van Gheluwe |
| BCE-AD 0578362 | BCE-AD 0578364 | Pierre Van Gheluwe |
| BCE-AD 0578365 | BCE-AD 0578365 | Pierre Van Gheluwe |
| BCE-AD 0578366 | BCE-AD 0578368 | Pierre Van Gheluwe |
| BCE-AD 0578369 | BCE-AD 0578373 | Pierre Van Gheluwe |
| BCE-AD 0578374 | BCE-AD 0578374 | Pierre Van Gheluwe |
| BCE-AD 0578375 | BCE-AD 0578376 | Pierre Van Gheluwe |
| BCE-AD 0578377 | BCE-AD 0578377 | Pierre Van Gheluwe |
| BCE-AD 0578378 | BCE-AD 0578378 | Pierre Van Gheluwe |
| BCE-AD 0578379 | BCE-AD 0578379 | Pierre Van Gheluwe |
| BCE-AD 0578380 | BCE-AD 0578380 | Pierre Van Gheluwe |
| BCE-AD 0578381 | BCE-AD 0578381 | Pierre Van Gheluwe |
| BCE-AD 0578382 | BCE-AD 0578383 | Pierre Van Gheluwe |
| BCE-AD 0578384 | BCE-AD 0578384 | Pierre Van Gheluwe |
| BCE-AD 0578385 | BCE-AD 0578385 | Pierre Van Gheluwe |
| BCE-AD 0578386 | BCE-AD 0578386 | Pierre Van Gheluwe |
| BCE-AD 0578387 | BCE-AD 0578389 | Pierre Van Gheluwe |
| BCE-AD 0578390 | BCE-AD 0578390 | Pierre Van Gheluwe |
| BCE-AD 0578391 | BCE-AD 0578393 | Pierre Van Gheluwe |
| BCE-AD 0578394 | BCE-AD 0578394 | Pierre Van Gheluwe |
| BCE-AD 0578395 | BCE-AD 0578398 | Pierre Van Gheluwe |
| BCE-AD 0578399 | BCE-AD 0578399 | Pierre Van Gheluwe |
| BCE-AD 0578400 | BCE-AD 0578403 | Pierre Van Gheluwe |
| BCE-AD 0578404 | BCE-AD 0578404 | Pierre Van Gheluwe |
| BCE-AD 0578405 | BCE-AD 0578408 | Pierre Van Gheluwe |
| BCE-AD 0578409 | BCE-AD 0578410 | Pierre Van Gheluwe |
| BCE-AD 0578411 | BCE-AD 0578414 | Pierre Van Gheluwe |
| BCE-AD 0578415 | BCE-AD 0578415 | Pierre Van Gheluwe |
| BCE-AD 0578416 | BCE-AD 0578422 | Pierre Van Gheluwe |
| BCE-AD 0578423 | BCE-AD 0578427 | Pierre Van Gheluwe |
| BCE-AD 0578428 | BCE-AD 0578428 | Pierre Van Gheluwe |
| BCE-AD 0578429 | BCE-AD 0578429 | Michel Lalande |
| BCE-AD 0578430 | BCE-AD 0578430 | Michel Lalande |
| BCE-AD 0578431 | BCE-AD 0578431 | Michel Lalande |
| BCE-AD 0578432 | BCE-AD 0578436 | Michel Lalande |
| BCE-AD 0578437 | BCE-AD 0578437 | Michel Lalande |
| BCE-AD 0578438 | BCE-AD 0578438 | Michel Lalande |
| BCE-AD 0578439 | BCE-AD 0578445 | Michel Lalande |
| BCE-AD 0578446 | BCE-AD 0578446 | Michel Lalande |
| BCE-AD 0578447 | BCE-AD 0578447 | Michel Lalande |
| BCE-AD 0578448 | BCE-AD 0578448 | Michel Lalande |
| BCE-AD 0578449 | BCE-AD 0578452 | Michel Lalande |
| BCE-AD 0578453 | BCE-AD 0578453 | Michel Lalande |
| BCE-AD 0578454 | BCE-AD 0578462 | Michel Lalande |
| BCE-AD 0578463 | BCE-AD 0578463 | Michel Lalande |
| BCE-AD 0578464 | BCE-AD 0578472 | Michel Lalande |
| BCE-AD 0578473 | BCE-AD 0578473 | Michel Lalande |
| BCE-AD 0578474 | BCE-AD 0578474 | Michel Lalande |
| BCE-AD 0578475 | BCE-AD 0578475 | Michel Lalande |
| BCE-AD 0578476 | BCE-AD 0578481 | Michel Lalande |
| BCE-AD 0578482 | BCE-AD 0578482 | Michel Lalande |
| BCE-AD 0578483 | BCE-AD 0578483 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0578484 | BCE-AD 0578487 | Michel Lalande |
| BCE-AD 0578488 | BCE-AD 0578488 | Michel Lalande |
| BCE-AD 0578489 | BCE-AD 0578489 | Michel Lalande |
| BCE-AD 0578490 | BCE-AD 0578491 | Michel Lalande |
| BCE-AD 0578492 | BCE-AD 0578502 | Michel Lalande |
| BCE-AD 0578503 | BCE-AD 0578503 | Michel Lalande |
| BCE-AD 0578504 | BCE-AD 0578505 | Michel Lalande |
| BCE-AD 0578506 | BCE-AD 0578506 | Michel Lalande |
| BCE-AD 0578507 | BCE-AD 0578507 | Michel Lalande |
| BCE-AD 0578508 | BCE-AD 0578508 | Michel Lalande |
| BCE-AD 0578509 | BCE-AD 0578515 | Michel Lalande |
| BCE-AD 0578516 | BCE-AD 0578524 | Michel Lalande |
| BCE-AD 0578525 | BCE-AD 0578532 | Michel Lalande |
| BCE-AD 0578533 | BCE-AD 0578539 | Michel Lalande |
| BCE-AD 0578540 | BCE-AD 0578546 | Michel Lalande |
| BCE-AD 0578547 | BCE-AD 0578556 | Michel Lalande |
| BCE-AD 0578557 | BCE-AD 0578566 | Michel Lalande |
| BCE-AD 0578567 | BCE-AD 0578567 | Michel Lalande |
| BCE-AD 0578568 | BCE-AD 0578574 | Michel Lalande |
| BCE-AD 0578575 | BCE-AD 0578575 | Michel Lalande |
| BCE-AD 0578576 | BCE-AD 0578582 | Michel Lalande |
| BCE-AD 0578583 | BCE-AD 0578583 | Michel Lalande |
| BCE-AD 0578584 | BCE-AD 0578589 | Michel Lalande |
| BCE-AD 0578590 | BCE-AD 0578590 | Michel Lalande |
| BCE-AD 0578591 | BCE-AD 0578610 | Michel Lalande |
| BCE-AD 0578611 | BCE-AD 0578611 | Michel Lalande |
| BCE-AD 0578612 | BCE-AD 0578617 | Michel Lalande |
| BCE-AD 0578618 | BCE-AD 0578618 | Michel Lalande |
| BCE-AD 0578619 | BCE-AD 0578648 | Michel Lalande |
| BCE-AD 0578649 | BCE-AD 0578649 | Michel Lalande |
| BCE-AD 0578650 | BCE-AD 0578669 | Michel Lalande |
| BCE-AD 0578670 | BCE-AD 0578670 | Michel Lalande |
| BCE-AD 0578671 | BCE-AD 0578676 | Michel Lalande |
| BCE-AD 0578677 | BCE-AD 0578678 | Michel Lalande |
| BCE-AD 0578679 | BCE-AD 0578679 | Michel Lalande |
| BCE-AD 0578680 | BCE-AD 0578684 | Michel Lalande |
| BCE-AD 0578685 | BCE-AD 0578685 | Michel Lalande |
| BCE-AD 0578686 | BCE-AD 0578706 | Michel Lalande |
| BCE-AD 0578707 | BCE-AD 0578707 | Michel Lalande |
| BCE-AD 0578708 | BCE-AD 0578724 | Michel Lalande |
| BCE-AD 0578725 | BCE-AD 0578725 | Michel Lalande |
| BCE-AD 0578726 | BCE-AD 0578731 | Michel Lalande |
| BCE-AD 0578732 | BCE-AD 0578733 | Michel Lalande |
| BCE-AD 0578734 | BCE-AD 0578734 | Michel Lalande |
| BCE-AD 0578735 | BCE-AD 0578735 | Michel Lalande |
| BCE-AD 0578736 | BCE-AD 0578744 | Michel Lalande |
| BCE-AD 0578745 | BCE-AD 0578745 | Michel Lalande |
| BCE-AD 0578746 | BCE-AD 0578753 | Michel Lalande |
| BCE-AD 0578754 | BCE-AD 0578754 | Michel Lalande |
| BCE-AD 0578755 | BCE-AD 0578779 | Michel Lalande |
| BCE-AD 0578780 | BCE-AD 0578780 | Michel Lalande |
| BCE-AD 0578781 | BCE-AD 0578781 | Michel Lalande |

6

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0578782 | BCE-AD 0578782 | Michel Lalande |
| BCE-AD 0578783 | BCE-AD 0578805 | Michel Lalande |
| BCE-AD 0578806 | BCE-AD 0578850 | Michel Lalande |
| BCE-AD 0578851 | BCE-AD 0578864 | Michel Lalande |
| BCE-AD 0578865 | BCE-AD 0578865 | Michel Lalande |
| BCE-AD 0578866 | BCE-AD 0578881 | Michel Lalande |
| BCE-AD 0578882 | BCE-AD 0578882 | Michel Lalande |
| BCE-AD 0578883 | BCE-AD 0578883 | Michel Lalande |
| BCE-AD 0578884 | BCE-AD 0578884 | Michel Lalande |
| BCE-AD 0578885 | BCE-AD 0578888 | Michel Lalande |
| BCE-AD 0578889 | BCE-AD 0578889 | Michel Lalande |
| BCE-AD 0578890 | BCE-AD 0578892 | Michel Lalande |
| BCE-AD 0578893 | BCE-AD 0578893 | Michel Lalande |
| BCE-AD 0578894 | BCE-AD 0578895 | Michel Lalande |
| BCE-AD 0578896 | BCE-AD 0578896 | Michel Lalande |
| BCE-AD 0578897 | BCE-AD 0578897 | Michel Lalande |
| BCE-AD 0578898 | BCE-AD 0578898 | Michel Lalande |
| BCE-AD 0578899 | BCE-AD 0578901 | Michel Lalande |
| BCE-AD 0578902 | BCE-AD 0578903 | Michel Lalande |
| BCE-AD 0578904 | BCE-AD 0578904 | Michel Lalande |
| BCE-AD 0578905 | BCE-AD 0578912 | Michel Lalande |
| BCE-AD 0578913 | BCE-AD 0578913 | Michel Lalande |
| BCE-AD 0578914 | BCE-AD 0578916 | Michel Lalande |
| BCE-AD 0578917 | BCE-AD 0578934 | Michel Lalande |
| BCE-AD 0578935 | BCE-AD 0578935 | Michel Lalande |
| BCE-AD 0578936 | BCE-AD 0578937 | Michel Lalande |
| BCE-AD 0578938 | BCE-AD 0578939 | Michel Lalande |
| BCE-AD 0578940 | BCE-AD 0578954 | Michel Lalande |
| BCE-AD 0578955 | BCE-AD 0578955 | Michel Lalande |
| BCE-AD 0578956 | BCE-AD 0578956 | Michel Lalande |
| BCE-AD 0578957 | BCE-AD 0578963 | Michel Lalande |
| BCE-AD 0578964 | BCE-AD 0578964 | Michel Lalande |
| BCE-AD 0578965 | BCE-AD 0578965 | Michel Lalande |
| BCE-AD 0578966 | BCE-AD 0578966 | Michel Lalande |
| BCE-AD 0578967 | BCE-AD 0578968 | Michel Lalande |
| BCE-AD 0578969 | BCE-AD 0578969 | Michel Lalande |
| BCE-AD 0578970 | BCE-AD 0578970 | Michel Lalande |
| BCE-AD 0578971 | BCE-AD 0578971 | Michel Lalande |
| BCE-AD 0578972 | BCE-AD 0578972 | Michel Lalande |
| BCE-AD 0578973 | BCE-AD 0578980 | Michel Lalande |
| BCE-AD 0578981 | BCE-AD 0578981 | Michel Lalande |
| BCE-AD 0578982 | BCE-AD 0578982 | Michel Lalande |
| BCE-AD 0578983 | BCE-AD 0578983 | Michel Lalande |
| BCE-AD 0578984 | BCE-AD 0579007 | Michel Lalande |
| BCE-AD 0579008 | BCE-AD 0579008 | Michel Lalande |
| BCE-AD 0579009 | BCE-AD 0579010 | Michel Lalande |
| BCE-AD 0579011 | BCE-AD 0579011 | Michel Lalande |
| BCE-AD 0579012 | BCE-AD 0579013 | Michel Lalande |
| BCE-AD 0579014 | BCE-AD 0579014 | Michel Lalande |
| BCE-AD 0579015 | BCE-AD 0579016 | Michel Lalande |
| BCE-AD 0579017 | BCE-AD 0579018 | Michel Lalande |
| BCE-AD 0579019 | BCE-AD 0579019 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579020 | BCE-AD 0579020 | Michel Lalande |
| BCE-AD 0579021 | BCE-AD 0579021 | Michel Lalande |
| BCE-AD 0579022 | BCE-AD 0579022 | Michel Lalande |
| BCE-AD 0579023 | BCE-AD 0579023 | Michel Lalande |
| BCE-AD 0579024 | BCE-AD 0579030 | Michel Lalande |
| BCE-AD 0579031 | BCE-AD 0579031 | Michel Lalande |
| BCE-AD 0579032 | BCE-AD 0579032 | Michel Lalande |
| BCE-AD 0579033 | BCE-AD 0579035 | Michel Lalande |
| BCE-AD 0579036 | BCE-AD 0579036 | Michel Lalande |
| BCE-AD 0579037 | BCE-AD 0579053 | Michel Lalande |
| BCE-AD 0579054 | BCE-AD 0579054 | Michel Lalande |
| BCE-AD 0579055 | BCE-AD 0579056 | Michel Lalande |
| BCE-AD 0579057 | BCE-AD 0579058 | Michel Lalande |
| BCE-AD 0579059 | BCE-AD 0579059 | Michel Lalande |
| BCE-AD 0579060 | BCE-AD 0579060 | Michel Lalande |
| BCE-AD 0579061 | BCE-AD 0579061 | Michel Lalande |
| BCE-AD 0579062 | BCE-AD 0579064 | Michel Lalande |
| BCE-AD 0579065 | BCE-AD 0579067 | Michel Lalande |
| BCE-AD 0579068 | BCE-AD 0579068 | Michel Lalande |
| BCE-AD 0579069 | BCE-AD 0579169 | Michel Lalande |
| BCE-AD 0579170 | BCE-AD 0579171 | Michel Lalande |
| BCE-AD 0579172 | BCE-AD 0579172 | Michel Lalande |
| BCE-AD 0579173 | BCE-AD 0579173 | Michel Lalande |
| BCE-AD 0579174 | BCE-AD 0579176 | Michel Lalande |
| BCE-AD 0579177 | BCE-AD 0579178 | Michel Lalande |
| BCE-AD 0579179 | BCE-AD 0579180 | Michel Lalande |
| BCE-AD 0579181 | BCE-AD 0579183 | Michel Lalande |
| BCE-AD 0579184 | BCE-AD 0579184 | Michel Lalande |
| BCE-AD 0579185 | BCE-AD 0579187 | Michel Lalande |
| BCE-AD 0579188 | BCE-AD 0579189 | Michel Lalande |
| BCE-AD 0579190 | BCE-AD 0579190 | Michel Lalande |
| BCE-AD 0579191 | BCE-AD 0579194 | Michel Lalande |
| BCE-AD 0579195 | BCE-AD 0579195 | Michel Lalande |
| BCE-AD 0579196 | BCE-AD 0579196 | Michel Lalande |
| BCE-AD 0579197 | BCE-AD 0579200 | Michel Lalande |
| BCE-AD 0579201 | BCE-AD 0579201 | Michel Lalande |
| BCE-AD 0579202 | BCE-AD 0579205 | Michel Lalande |
| BCE-AD 0579206 | BCE-AD 0579206 | Michel Lalande |
| BCE-AD 0579207 | BCE-AD 0579208 | Michel Lalande |
| BCE-AD 0579209 | BCE-AD 0579209 | Michel Lalande |
| BCE-AD 0579210 | BCE-AD 0579210 | Michel Lalande |
| BCE-AD 0579211 | BCE-AD 0579212 | Michel Lalande |
| BCE-AD 0579213 | BCE-AD 0579213 | Michel Lalande |
| BCE-AD 0579214 | BCE-AD 0579214 | Michel Lalande |
| BCE-AD 0579215 | BCE-AD 0579215 | Michel Lalande |
| BCE-AD 0579216 | BCE-AD 0579221 | Michel Lalande |
| BCE-AD 0579222 | BCE-AD 0579223 | Michel Lalande |
| BCE-AD 0579224 | BCE-AD 0579234 | Michel Lalande |
| BCE-AD 0579235 | BCE-AD 0579242 | Michel Lalande |
| BCE-AD 0579243 | BCE-AD 0579250 | Michel Lalande |
| BCE-AD 0579251 | BCE-AD 0579251 | Michel Lalande |
| BCE-AD 0579252 | BCE-AD 0579253 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579254 | BCE-AD 0579254 | Michel Lalande |
| BCE-AD 0579255 | BCE-AD 0579256 | Michel Lalande |
| BCE-AD 0579257 | BCE-AD 0579258 | Michel Lalande |
| BCE-AD 0579259 | BCE-AD 0579266 | Michel Lalande |
| BCE-AD 0579267 | BCE-AD 0579268 | Michel Lalande |
| BCE-AD 0579269 | BCE-AD 0579270 | Michel Lalande |
| BCE-AD 0579271 | BCE-AD 0579273 | Michel Lalande |
| BCE-AD 0579274 | BCE-AD 0579305 | Michel Lalande |
| BCE-AD 0579306 | BCE-AD 0579306 | Michel Lalande |
| BCE-AD 0579307 | BCE-AD 0579307 | Michel Lalande |
| BCE-AD 0579308 | BCE-AD 0579339 | Michel Lalande |
| BCE-AD 0579340 | BCE-AD 0579342 | Michel Lalande |
| BCE-AD 0579343 | BCE-AD 0579345 | Michel Lalande |
| BCE-AD 0579346 | BCE-AD 0579346 | Michel Lalande |
| BCE-AD 0579347 | BCE-AD 0579348 | Michel Lalande |
| BCE-AD 0579349 | BCE-AD 0579349 | Michel Lalande |
| BCE-AD 0579350 | BCE-AD 0579351 | Michel Lalande |
| BCE-AD 0579352 | BCE-AD 0579352 | Michel Lalande |
| BCE-AD 0579353 | BCE-AD 0579354 | Michel Lalande |
| BCE-AD 0579355 | BCE-AD 0579355 | Michel Lalande |
| BCE-AD 0579356 | BCE-AD 0579357 | Michel Lalande |
| BCE-AD 0579358 | BCE-AD 0579358 | Michel Lalande |
| BCE-AD 0579359 | BCE-AD 0579360 | Michel Lalande |
| BCE-AD 0579361 | BCE-AD 0579362 | Michel Lalande |
| BCE-AD 0579363 | BCE-AD 0579363 | Michel Lalande |
| BCE-AD 0579364 | BCE-AD 0579365 | Michel Lalande |
| BCE-AD 0579366 | BCE-AD 0579367 | Michel Lalande |
| BCE-AD 0579368 | BCE-AD 0579369 | Michel Lalande |
| BCE-AD 0579370 | BCE-AD 0579370 | Michel Lalande |
| BCE-AD 0579371 | BCE-AD 0579376 | Michel Lalande |
| BCE-AD 0579377 | BCE-AD 0579377 | Michel Lalande |
| BCE-AD 0579378 | BCE-AD 0579379 | Michel Lalande |
| BCE-AD 0579380 | BCE-AD 0579381 | Michel Lalande |
| BCE-AD 0579382 | BCE-AD 0579384 | Michel Lalande |
| BCE-AD 0579385 | BCE-AD 0579386 | Michel Lalande |
| BCE-AD 0579387 | BCE-AD 0579387 | Michel Lalande |
| BCE-AD 0579388 | BCE-AD 0579388 | Michel Lalande |
| BCE-AD 0579389 | BCE-AD 0579390 | Michel Lalande |
| BCE-AD 0579391 | BCE-AD 0579391 | Michel Lalande |
| BCE-AD 0579392 | BCE-AD 0579393 | Michel Lalande |
| BCE-AD 0579394 | BCE-AD 0579394 | Michel Lalande |
| BCE-AD 0579395 | BCE-AD 0579396 | Michel Lalande |
| BCE-AD 0579397 | BCE-AD 0579398 | Michel Lalande |
| BCE-AD 0579399 | BCE-AD 0579400 | Michel Lalande |
| BCE-AD 0579401 | BCE-AD 0579402 | Michel Lalande |
| BCE-AD 0579403 | BCE-AD 0579403 | Michel Lalande |
| BCE-AD 0579404 | BCE-AD 0579404 | Michel Lalande |
| BCE-AD 0579405 | BCE-AD 0579405 | Michel Lalande |
| BCE-AD 0579406 | BCE-AD 0579408 | Michel Lalande |
| BCE-AD 0579409 | BCE-AD 0579409 | Michel Lalande |
| BCE-AD 0579410 | BCE-AD 0579413 | Michel Lalande |
| BCE-AD 0579414 | BCE-AD 0579414 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579415 | BCE-AD 0579415 | Michel Lalande |
| BCE-AD 0579416 | BCE-AD 0579420 | Michel Lalande |
| BCE-AD 0579421 | BCE-AD 0579421 | Michel Lalande |
| BCE-AD 0579422 | BCE-AD 0579422 | Michel Lalande |
| BCE-AD 0579423 | BCE-AD 0579427 | Michel Lalande |
| BCE-AD 0579428 | BCE-AD 0579428 | Michel Lalande |
| BCE-AD 0579429 | BCE-AD 0579429 | Michel Lalande |
| BCE-AD 0579430 | BCE-AD 0579434 | Michel Lalande |
| BCE-AD 0579435 | BCE-AD 0579435 | Michel Lalande |
| BCE-AD 0579436 | BCE-AD 0579437 | Michel Lalande |
| BCE-AD 0579438 | BCE-AD 0579438 | Michel Lalande |
| BCE-AD 0579439 | BCE-AD 0579439 | Michel Lalande |
| BCE-AD 0579440 | BCE-AD 0579441 | Michel Lalande |
| BCE-AD 0579442 | BCE-AD 0579442 | Michel Lalande |
| BCE-AD 0579443 | BCE-AD 0579443 | Michel Lalande |
| BCE-AD 0579444 | BCE-AD 0579444 | Michel Lalande |
| BCE-AD 0579445 | BCE-AD 0579446 | Michel Lalande |
| BCE-AD 0579447 | BCE-AD 0579447 | Michel Lalande |
| BCE-AD 0579448 | BCE-AD 0579448 | Michel Lalande |
| BCE-AD 0579449 | BCE-AD 0579449 | Michel Lalande |
| BCE-AD 0579450 | BCE-AD 0579450 | Michel Lalande |
| BCE-AD 0579451 | BCE-AD 0579452 | Michel Lalande |
| BCE-AD 0579453 | BCE-AD 0579453 | Michel Lalande |
| BCE-AD 0579454 | BCE-AD 0579455 | Michel Lalande |
| BCE-AD 0579456 | BCE-AD 0579456 | Michel Lalande |
| BCE-AD 0579457 | BCE-AD 0579457 | Michel Lalande |
| BCE-AD 0579458 | BCE-AD 0579458 | Michel Lalande |
| BCE-AD 0579459 | BCE-AD 0579459 | Michel Lalande |
| BCE-AD 0579460 | BCE-AD 0579460 | Michel Lalande |
| BCE-AD 0579461 | BCE-AD 0579462 | Michel Lalande |
| BCE-AD 0579463 | BCE-AD 0579464 | Michel Lalande |
| BCE-AD 0579465 | BCE-AD 0579465 | Michel Lalande |
| BCE-AD 0579466 | BCE-AD 0579473 | Michel Lalande |
| BCE-AD 0579474 | BCE-AD 0579476 | Michel Lalande |
| BCE-AD 0579477 | BCE-AD 0579478 | Michel Lalande |
| BCE-AD 0579479 | BCE-AD 0579479 | Michel Lalande |
| BCE-AD 0579480 | BCE-AD 0579481 | Michel Lalande |
| BCE-AD 0579482 | BCE-AD 0579482 | Michel Lalande |
| BCE-AD 0579483 | BCE-AD 0579485 | Michel Lalande |
| BCE-AD 0579486 | BCE-AD 0579493 | Michel Lalande |
| BCE-AD 0579494 | BCE-AD 0579494 | Michel Lalande |
| BCE-AD 0579495 | BCE-AD 0579502 | Michel Lalande |
| BCE-AD 0579503 | BCE-AD 0579503 | Michel Lalande |
| BCE-AD 0579504 | BCE-AD 0579507 | Michel Lalande |
| BCE-AD 0579508 | BCE-AD 0579509 | Michel Lalande |
| BCE-AD 0579510 | BCE-AD 0579510 | Michel Lalande |
| BCE-AD 0579511 | BCE-AD 0579515 | Michel Lalande |
| BCE-AD 0579516 | BCE-AD 0579516 | Michel Lalande |
| BCE-AD 0579517 | BCE-AD 0579517 | Michel Lalande |
| BCE-AD 0579518 | BCE-AD 0579518 | Michel Lalande |
| BCE-AD 0579519 | BCE-AD 0579526 | Michel Lalande |
| BCE-AD 0579527 | BCE-AD 0579527 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579528 | BCE-AD 0579545 | Michel Lalande |
| BCE-AD 0579546 | BCE-AD 0579546 | Michel Lalande |
| BCE-AD 0579547 | BCE-AD 0579551 | Michel Lalande |
| BCE-AD 0579552 | BCE-AD 0579552 | Michel Lalande |
| BCE-AD 0579553 | BCE-AD 0579557 | Michel Lalande |
| BCE-AD 0579558 | BCE-AD 0579558 | Michel Lalande |
| BCE-AD 0579559 | BCE-AD 0579568 | Michel Lalande |
| BCE-AD 0579569 | BCE-AD 0579569 | Michel Lalande |
| BCE-AD 0579570 | BCE-AD 0579570 | Michel Lalande |
| BCE-AD 0579571 | BCE-AD 0579571 | Michel Lalande |
| BCE-AD 0579572 | BCE-AD 0579572 | Michel Lalande |
| BCE-AD 0579573 | BCE-AD 0579573 | Michel Lalande |
| BCE-AD 0579574 | BCE-AD 0579574 | Michel Lalande |
| BCE-AD 0579575 | BCE-AD 0579575 | Michel Lalande |
| BCE-AD 0579576 | BCE-AD 0579576 | Michel Lalande |
| BCE-AD 0579577 | BCE-AD 0579578 | Michel Lalande |
| BCE-AD 0579579 | BCE-AD 0579579 | Michel Lalande |
| BCE-AD 0579580 | BCE-AD 0579583 | Michel Lalande |
| BCE-AD 0579584 | BCE-AD 0579584 | Michel Lalande |
| BCE-AD 0579585 | BCE-AD 0579586 | Michel Lalande |
| BCE-AD 0579587 | BCE-AD 0579587 | Michel Lalande |
| BCE-AD 0579588 | BCE-AD 0579592 | Michel Lalande |
| BCE-AD 0579593 | BCE-AD 0579593 | Michel Lalande |
| BCE-AD 0579594 | BCE-AD 0579598 | Michel Lalande |
| BCE-AD 0579599 | BCE-AD 0579599 | Michel Lalande |
| BCE-AD 0579600 | BCE-AD 0579600 | Michel Lalande |
| BCE-AD 0579601 | BCE-AD 0579603 | Michel Lalande |
| BCE-AD 0579604 | BCE-AD 0579604 | Michel Lalande |
| BCE-AD 0579605 | BCE-AD 0579605 | Michel Lalande |
| BCE-AD 0579606 | BCE-AD 0579606 | Michel Lalande |
| BCE-AD 0579607 | BCE-AD 0579607 | Michel Lalande |
| BCE-AD 0579608 | BCE-AD 0579612 | Michel Lalande |
| BCE-AD 0579613 | BCE-AD 0579614 | Michel Lalande |
| BCE-AD 0579615 | BCE-AD 0579615 | Michel Lalande |
| BCE-AD 0579616 | BCE-AD 0579616 | Michel Lalande |
| BCE-AD 0579617 | BCE-AD 0579617 | Michel Lalande |
| BCE-AD 0579618 | BCE-AD 0579619 | Michel Lalande |
| BCE-AD 0579620 | BCE-AD 0579620 | Michel Lalande |
| BCE-AD 0579621 | BCE-AD 0579622 | Michel Lalande |
| BCE-AD 0579623 | BCE-AD 0579623 | Michel Lalande |
| BCE-AD 0579624 | BCE-AD 0579624 | Michel Lalande |
| BCE-AD 0579625 | BCE-AD 0579625 | Michel Lalande |
| BCE-AD 0579626 | BCE-AD 0579627 | Michel Lalande |
| BCE-AD 0579628 | BCE-AD 0579628 | Michel Lalande |
| BCE-AD 0579629 | BCE-AD 0579629 | Michel Lalande |
| BCE-AD 0579630 | BCE-AD 0579632 | Michel Lalande |
| BCE-AD 0579633 | BCE-AD 0579634 | Michel Lalande |
| BCE-AD 0579635 | BCE-AD 0579635 | Michel Lalande |
| BCE-AD 0579636 | BCE-AD 0579636 | Michel Lalande |
| BCE-AD 0579637 | BCE-AD 0579637 | Michel Lalande |
| BCE-AD 0579638 | BCE-AD 0579643 | Michel Lalande |
| BCE-AD 0579644 | BCE-AD 0579644 | Michel Lalande |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579645 | BCE-AD 0579647 | Michel Lalande |
| BCE-AD 0579648 | BCE-AD 0579648 | Michel Lalande |
| BCE-AD 0579649 | BCE-AD 0579650 | Michel Lalande |
| BCE-AD 0579651 | BCE-AD 0579654 | Michel Lalande |
| BCE-AD 0579655 | BCE-AD 0579655 | Michel Lalande |
| BCE-AD 0579656 | BCE-AD 0579656 | Michel Lalande |
| BCE-AD 0579657 | BCE-AD 0579657 | Michel Lalande |
| BCE-AD 0579658 | BCE-AD 0579658 | Michel Lalande |
| BCE-AD 0579659 | BCE-AD 0579678 | Michel Lalande |
| BCE-AD 0579679 | BCE-AD 0579680 | Francois Gauvin |
| BCE-AD 0579681 | BCE-AD 0579681 | Francois Gauvin |
| BCE-AD 0579682 | BCE-AD 0579682 | Francois Gauvin |
| BCE-AD 0579683 | BCE-AD 0579685 | Francois Gauvin |
| BCE-AD 0579686 | BCE-AD 0579686 | Francois Gauvin |
| BCE-AD 0579687 | BCE-AD 0579689 | Francois Gauvin |
| BCE-AD 0579690 | BCE-AD 0579693 | Francois Gauvin |
| BCE-AD 0579694 | BCE-AD 0579694 | Francois Gauvin |
| BCE-AD 0579695 | BCE-AD 0579701 | Francois Gauvin |
| BCE-AD 0579702 | BCE-AD 0579706 | Francois Gauvin |
| BCE-AD 0579707 | BCE-AD 0579707 | Francois Gauvin |
| BCE-AD 0579708 | BCE-AD 0579710 | Francois Gauvin |
| BCE-AD 0579711 | BCE-AD 0579712 | Francois Gauvin |
| BCE-AD 0579713 | BCE-AD 0579713 | Francois Gauvin |
| BCE-AD 0579714 | BCE-AD 0579716 | Francois Gauvin |
| BCE-AD 0579717 | BCE-AD 0579719 | Francois Gauvin |
| BCE-AD 0579720 | BCE-AD 0579721 | Francois Gauvin |
| BCE-AD 0579722 | BCE-AD 0579724 | Francois Gauvin |
| BCE-AD 0579725 | BCE-AD 0579725 | Pierre Van Gheluwe |
| BCE-AD 0579726 | BCE-AD 0579727 | Pierre Van Gheluwe |
| BCE-AD 0579728 | BCE-AD 0579730 | Pierre Van Gheluwe |
| BCE-AD 0579731 | BCE-AD 0579731 | Elie Daher |
| BCE-AD 0579732 | BCE-AD 0579741 | Elie Daher |
| BCE-AD 0579742 | BCE-AD 0579742 | Elie Daher |
| BCE-AD 0579743 | BCE-AD 0579743 | Elie Daher |
| BCE-AD 0579744 | BCE-AD 0579748 | Elie Daher |
| BCE-AD 0579749 | BCE-AD 0579749 | Elie Daher |
| BCE-AD 0579750 | BCE-AD 0579757 | Elie Daher |
| BCE-AD 0579758 | BCE-AD 0579758 | Elie Daher |
| BCE-AD 0579759 | BCE-AD 0579759 | Elie Daher |
| BCE-AD 0579760 | BCE-AD 0579760 | Elie Daher |
| BCE-AD 0579761 | BCE-AD 0579773 | Elie Daher |
| BCE-AD 0579774 | BCE-AD 0579774 | Elie Daher |
| BCE-AD 0579775 | BCE-AD 0579775 | Elie Daher |
| BCE-AD 0579776 | BCE-AD 0579780 | Elie Daher |
| BCE-AD 0579781 | BCE-AD 0579781 | Elie Daher |
| BCE-AD 0579782 | BCE-AD 0579786 | Elie Daher |
| BCE-AD 0579787 | BCE-AD 0579787 | Elie Daher |
| BCE-AD 0579788 | BCE-AD 0579794 | Elie Daher |
| BCE-AD 0579795 | BCE-AD 0579795 | Elie Daher |
| BCE-AD 0579796 | BCE-AD 0579801 | Elie Daher |
| BCE-AD 0579802 | BCE-AD 0579802 | Elie Daher |
| BCE-AD 0579803 | BCE-AD 0579808 | Elie Daher |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0579809 | BCE-AD 0579809 | Elie Daher |
| BCE-AD 0579810 | BCE-AD 0579816 | Elie Daher |
| BCE-AD 0579817 | BCE-AD 0579817 | Elie Daher |
| BCE-AD 0579818 | BCE-AD 0579824 | Elie Daher |
| BCE-AD 0579825 | BCE-AD 0579825 | Elie Daher |
| BCE-AD 0579826 | BCE-AD 0579831 | Elie Daher |
| BCE-AD 0579832 | BCE-AD 0579832 | Elie Daher |
| BCE-AD 0579833 | BCE-AD 0579838 | Elie Daher |
| BCE-AD 0579839 | BCE-AD 0579839 | Elie Daher |
| BCE-AD 0579840 | BCE-AD 0579869 | Elie Daher |
| BCE-AD 0579870 | BCE-AD 0579870 | Elie Daher |
| BCE-AD 0579871 | BCE-AD 0579879 | Elie Daher |
| BCE-AD 0579880 | BCE-AD 0579884 | Elie Daher |
| BCE-AD 0579885 | BCE-AD 0579892 | Elie Daher |
| BCE-AD 0579893 | BCE-AD 0579899 | Elie Daher |
| BCE-AD 0579900 | BCE-AD 0579900 | Elie Daher |
| BCE-AD 0579901 | BCE-AD 0579922 | Elie Daher |
| BCE-AD 0579923 | BCE-AD 0579923 | Elie Daher |
| BCE-AD 0579924 | BCE-AD 0579924 | Elie Daher |
| BCE-AD 0579925 | BCE-AD 0579932 | Elie Daher |
| BCE-AD 0579933 | BCE-AD 0579933 | Elie Daher |
| BCE-AD 0579934 | BCE-AD 0579935 | Elie Daher |
| BCE-AD 0579936 | BCE-AD 0579955 | Elie Daher |
| BCE-AD 0579956 | BCE-AD 0579956 | Elie Daher |
| BCE-AD 0579957 | BCE-AD 0579963 | Elie Daher |
| BCE-AD 0579964 | BCE-AD 0579964 | Elie Daher |
| BCE-AD 0579965 | BCE-AD 0579971 | Elie Daher |
| BCE-AD 0579972 | BCE-AD 0579980 | Elie Daher |
| BCE-AD 0579981 | BCE-AD 0579988 | Elie Daher |
| BCE-AD 0579989 | BCE-AD 0579995 | Elie Daher |
| BCE-AD 0579996 | BCE-AD 0579996 | Elie Daher |
| BCE-AD 0579997 | BCE-AD 0579997 | Elie Daher |
| BCE-AD 0579998 | BCE-AD 0580016 | Elie Daher |
| BCE-AD 0580017 | BCE-AD 0580017 | Elie Daher |
| BCE-AD 0580018 | BCE-AD 0580018 | Elie Daher |
| BCE-AD 0580019 | BCE-AD 0580020 | Elie Daher |
| BCE-AD 0580021 | BCE-AD 0580021 | Elie Daher |
| BCE-AD 0580022 | BCE-AD 0580029 | Elie Daher |
| BCE-AD 0580030 | BCE-AD 0580036 | Elie Daher |
| BCE-AD 0580037 | BCE-AD 0580045 | Elie Daher |
| BCE-AD 0580046 | BCE-AD 0580046 | Elie Daher |
| BCE-AD 0580047 | BCE-AD 0580055 | Elie Daher |
| BCE-AD 0580056 | BCE-AD 0580062 | Elie Daher |
| BCE-AD 0580063 | BCE-AD 0580069 | Elie Daher |
| BCE-AD 0580070 | BCE-AD 0580079 | Elie Daher |
| BCE-AD 0580080 | BCE-AD 0580089 | Elie Daher |
| BCE-AD 0580090 | BCE-AD 0580090 | Elie Daher |
| BCE-AD 0580091 | BCE-AD 0580099 | Elie Daher |
| BCE-AD 0580100 | BCE-AD 0580100 | Elie Daher |
| BCE-AD 0580101 | BCE-AD 0580139 | Elie Daher |
| BCE-AD 0580140 | BCE-AD 0580140 | Elie Daher |
| BCE-AD 0580141 | BCE-AD 0580179 | Elie Daher |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0580180 | BCE-AD 0580180 | Elie Daher |
| BCE-AD 0580181 | BCE-AD 0580200 | Elie Daher |
| BCE-AD 0580201 | BCE-AD 0580253 | Elie Daher |
| BCE-AD 0580254 | BCE-AD 0580255 | Elie Daher |
| BCE-AD 0580256 | BCE-AD 0580256 | Elie Daher |
| BCE-AD 0580257 | BCE-AD 0580257 | Elie Daher |
| BCE-AD 0580258 | BCE-AD 0580268 | Elie Daher |
| BCE-AD 0580269 | BCE-AD 0580269 | Elie Daher |
| BCE-AD 0580270 | BCE-AD 0580280 | Elie Daher |
| BCE-AD 0580281 | BCE-AD 0580281 | Elie Daher |
| BCE-AD 0580282 | BCE-AD 0580311 | Elie Daher |
| BCE-AD 0580312 | BCE-AD 0580312 | Elie Daher |
| BCE-AD 0580313 | BCE-AD 0580351 | Elie Daher |
| BCE-AD 0580352 | BCE-AD 0580352 | Michael Boychuk |
| BCE-AD 0580353 | BCE-AD 0580361 | Michael Boychuk |
| BCE-AD 0580362 | BCE-AD 0580362 | Michael Boychuk |
| BCE-AD 0580363 | BCE-AD 0580366 | Michael Boychuk |
| BCE-AD 0580367 | BCE-AD 0580370 | Michael Boychuk |
| BCE-AD 0580371 | BCE-AD 0580371 | Michael Boychuk |
| BCE-AD 0580372 | BCE-AD 0580374 | Michael Boychuk |
| BCE-AD 0580375 | BCE-AD 0580375 | Michael Boychuk |
| BCE-AD 0580376 | BCE-AD 0580377 | Michael Boychuk |
| BCE-AD 0580378 | BCE-AD 0580378 | Michael Boychuk |
| BCE-AD 0580379 | BCE-AD 0580379 | Michael Boychuk |
| BCE-AD 0580380 | BCE-AD 0580380 | Michael Boychuk |
| BCE-AD 0580381 | BCE-AD 0580383 | Michael Boychuk |
| BCE-AD 0580384 | BCE-AD 0580385 | Unidentifiable |
| BCE-AD 0580386 | BCE-AD 0580393 | Unidentifiable |
| BCE-AD 0580394 | BCE-AD 0580402 | Unidentifiable |
| BCE-AD 0580403 | BCE-AD 0580411 | Unidentifiable |
| BCE-AD 0580412 | BCE-AD 0580413 | Unidentifiable |
| BCE-AD 0580414 | BCE-AD 0580415 | Unidentifiable |
| BCE-AD 0580416 | BCE-AD 0580424 | Unidentifiable |
| BCE-AD 0580425 | BCE-AD 0580426 | Unidentifiable |
| BCE-AD 0580427 | BCE-AD 0580429 | Unidentifiable |
| BCE-AD 0580430 | BCE-AD 0580431 | Unidentifiable |
| BCE-AD 0580432 | BCE-AD 0580435 | Unidentifiable |
| BCE-AD 0580436 | BCE-AD 0580436 | Unidentifiable |
| BCE-AD 0580437 | BCE-AD 0580440 | Unidentifiable |
| BCE-AD 0580441 | BCE-AD 0580444 | Unidentifiable |
| BCE-AD 0580445 | BCE-AD 0580448 | Unidentifiable |
| BCE-AD 0580449 | BCE-AD 0580452 | Unidentifiable |
| BCE-AD 0580453 | BCE-AD 0580456 | Unidentifiable |
| BCE-AD 0580457 | BCE-AD 0580460 | Unidentifiable |
| BCE-AD 0580461 | BCE-AD 0580462 | Unidentifiable |
| BCE-AD 0580463 | BCE-AD 0580464 | Unidentifiable |
| BCE-AD 0580465 | BCE-AD 0580466 | Unidentifiable |
| BCE-AD 0580467 | BCE-AD 0580473 | Unidentifiable |
| BCE-AD 0580474 | BCE-AD 0580480 | Unidentifiable |
| BCE-AD 0580481 | BCE-AD 0580487 | Unidentifiable |
| BCE-AD 0580488 | BCE-AD 0580504 | Unidentifiable |
| BCE-AD 0580505 | BCE-AD 0580506 | Unidentifiable |

14

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0580507 | BCE-AD 0580542 | Unidentifiable |
| BCE-AD 0580543 | BCE-AD 0580550 | Unidentifiable |
| BCE-AD 0580551 | BCE-AD 0580557 | Unidentifiable |
| BCE-AD 0580558 | BCE-AD 0580558 | Ildo Ricciuto |
| BCE-AD 0580559 | BCE-AD 0580567 | Ildo Ricciuto |
| BCE-AD 0580568 | BCE-AD 0580585 | Ildo Ricciuto |
| BCE-AD 0580586 | BCE-AD 0580586 | Ildo Ricciuto |
| BCE-AD 0580587 | BCE-AD 0580587 | Ildo Ricciuto |
| BCE-AD 0580588 | BCE-AD 0580588 | Ildo Ricciuto |
| BCE-AD 0580589 | BCE-AD 0580589 | Ildo Ricciuto |
| BCE-AD 0580590 | BCE-AD 0580590 | Ildo Ricciuto |
| BCE-AD 0580591 | BCE-AD 0580591 | Ildo Ricciuto |
| BCE-AD 0580592 | BCE-AD 0580593 | Ildo Ricciuto |
| BCE-AD 0580594 | BCE-AD 0580595 | Ildo Ricciuto |
| BCE-AD 0580596 | BCE-AD 0580597 | Ildo Ricciuto |
| BCE-AD 0580598 | BCE-AD 0580598 | Ildo Ricciuto |
| BCE-AD 0580599 | BCE-AD 0580599 | Ildo Ricciuto |
| BCE-AD 0580600 | BCE-AD 0580601 | Ildo Ricciuto |
| BCE-AD 0580602 | BCE-AD 0580602 | Ildo Ricciuto |
| BCE-AD 0580603 | BCE-AD 0580603 | Ildo Ricciuto |
| BCE-AD 0580604 | BCE-AD 0580604 | Ildo Ricciuto |
| BCE-AD 0580605 | BCE-AD 0580605 | Ildo Ricciuto |
| BCE-AD 0580606 | BCE-AD 0580611 | Ildo Ricciuto |
| BCE-AD 0580612 | BCE-AD 0580617 | Ildo Ricciuto |
| BCE-AD 0580618 | BCE-AD 0580618 | Ildo Ricciuto |
| BCE-AD 0580619 | BCE-AD 0580624 | Ildo Ricciuto |
| BCE-AD 0580625 | BCE-AD 0580630 | Ildo Ricciuto |
| BCE-AD 0580631 | BCE-AD 0580631 | Ildo Ricciuto |
| BCE-AD 0580632 | BCE-AD 0580633 | Ildo Ricciuto |
| BCE-AD 0580634 | BCE-AD 0580634 | Ildo Ricciuto |
| BCE-AD 0580635 | BCE-AD 0580636 | Ildo Ricciuto |
| BCE-AD 0580637 | BCE-AD 0580637 | Ildo Ricciuto |
| BCE-AD 0580638 | BCE-AD 0580638 | Ildo Ricciuto |
| BCE-AD 0580639 | BCE-AD 0580639 | Ildo Ricciuto |
| BCE-AD 0580640 | BCE-AD 0580642 | Unidentifiable |
| BCE-AD 0580643 | BCE-AD 0580670 | Unidentifiable |
| BCE-AD 0580671 | BCE-AD 0580678 | Unidentifiable |
| BCE-AD 0580679 | BCE-AD 0580684 | Unidentifiable |
| BCE-AD 0580685 | BCE-AD 0580694 | Unidentifiable |
| BCE-AD 0580695 | BCE-AD 0580696 | Unidentifiable |
| BCE-AD 0580697 | BCE-AD 0580698 | Unidentifiable |
| BCE-AD 0580699 | BCE-AD 0580704 | Unidentifiable |
| BCE-AD 0580705 | BCE-AD 0580708 | Unidentifiable |
| BCE-AD 0580709 | BCE-AD 0580718 | Unidentifiable |
| BCE-AD 0580719 | BCE-AD 0580723 | Unidentifiable |
| BCE-AD 0580724 | BCE-AD 0580732 | Unidentifiable |
| BCE-AD 0580733 | BCE-AD 0580754 | Unidentifiable |
| BCE-AD 0580755 | BCE-AD 0580758 | Unidentifiable |
| BCE-AD 0580759 | BCE-AD 0580768 | Unidentifiable |
| BCE-AD 0580769 | BCE-AD 0580782 | Unidentifiable |
| BCE-AD 0580783 | BCE-AD 0580785 | Unidentifiable |
| BCE-AD 0580786 | BCE-AD 0580788 | Unidentifiable |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0580789 | BCE-AD 0580794 | Unidentifiable |
| BCE-AD 0580795 | BCE-AD 0580798 | Unidentifiable |
| BCE-AD 0580799 | BCE-AD 0580803 | Unidentifiable |
| BCE-AD 0580804 | BCE-AD 0580815 | Unidentifiable |
| BCE-AD 0580816 | BCE-AD 0580837 | Unidentifiable |
| BCE-AD 0580838 | BCE-AD 0580858 | Unidentifiable |
| BCE-AD 0580859 | BCE-AD 0580879 | Unidentifiable |
| BCE-AD 0580880 | BCE-AD 0580880 | Unidentifiable |
| BCE-AD 0580881 | BCE-AD 0580882 | Unidentifiable |
| BCE-AD 0580883 | BCE-AD 0580885 | Unidentifiable |
| BCE-AD 0580886 | BCE-AD 0580891 | Unidentifiable |
| BCE-AD 0580892 | BCE-AD 0580897 | Unidentifiable |
| BCE-AD 0580898 | BCE-AD 0580898 | Unidentifiable |
| BCE-AD 0580899 | BCE-AD 0580913 | Unidentifiable |
| BCE-AD 0580914 | BCE-AD 0580930 | Unidentifiable |
| BCE-AD 0580931 | BCE-AD 0580946 | Unidentifiable |
| BCE-AD 0580947 | BCE-AD 0580962 | Unidentifiable |
| BCE-AD 0580963 | BCE-AD 0580963 | Unidentifiable |
| BCE-AD 0580964 | BCE-AD 0580964 | Unidentifiable |
| BCE-AD 0580965 | BCE-AD 0580966 | Unidentifiable |
| BCE-AD 0580967 | BCE-AD 0580968 | Unidentifiable |
| BCE-AD 0580969 | BCE-AD 0580974 | Unidentifiable |
| BCE-AD 0580975 | BCE-AD 0580975 | Unidentifiable |
| BCE-AD 0580976 | BCE-AD 0580990 | Unidentifiable |
| BCE-AD 0580991 | BCE-AD 0580991 | Unidentifiable |
| BCE-AD 0580992 | BCE-AD 0580993 | Unidentifiable |
| BCE-AD 0580994 | BCE-AD 0580995 | Unidentifiable |
| BCE-AD 0580996 | BCE-AD 0581001 | Unidentifiable |
| BCE-AD 0581002 | BCE-AD 0581002 | Unidentifiable |
| BCE-AD 0581003 | BCE-AD 0581004 | Unidentifiable |
| BCE-AD 0581005 | BCE-AD 0581007 | Unidentifiable |
| BCE-AD 0581008 | BCE-AD 0581008 | Unidentifiable |
| BCE-AD 0581009 | BCE-AD 0581010 | Unidentifiable |
| BCE-AD 0581011 | BCE-AD 0581012 | Unidentifiable |
| BCE-AD 0581013 | BCE-AD 0581014 | Unidentifiable |
| BCE-AD 0581015 | BCE-AD 0581017 | Unidentifiable |
| BCE-AD 0581018 | BCE-AD 0581019 | Unidentifiable |
| BCE-AD 0581020 | BCE-AD 0581020 | Unidentifiable |
| BCE-AD 0581021 | BCE-AD 0581021 | Unidentifiable |
| BCE-AD 0581022 | BCE-AD 0581023 | Unidentifiable |
| BCE-AD 0581024 | BCE-AD 0581025 | Unidentifiable |
| BCE-AD 0581026 | BCE-AD 0581029 | Unidentifiable |
| BCE-AD 0581030 | BCE-AD 0581031 | Unidentifiable |
| BCE-AD 0581032 | BCE-AD 0581033 | Unidentifiable |
| BCE-AD 0581034 | BCE-AD 0581034 | Unidentifiable |
| BCE-AD 0581035 | BCE-AD 0581036 | Unidentifiable |
| BCE-AD 0581037 | BCE-AD 0581038 | Unidentifiable |
| BCE-AD 0581039 | BCE-AD 0581040 | Unidentifiable |
| BCE-AD 0581041 | BCE-AD 0581044 | Unidentifiable |
| BCE-AD 0581045 | BCE-AD 0581046 | Unidentifiable |
| BCE-AD 0581047 | BCE-AD 0581049 | Unidentifiable |
| BCE-AD 0581050 | BCE-AD 0581051 | Unidentifiable |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0581052 | BCE-AD 0581052 | George Walker |
| BCE-AD 0581053 | BCE-AD 0581073 | George Walker |
| BCE-AD 0581074 | BCE-AD 0581122 | George Walker |
| BCE-AD 0581123 | BCE-AD 0581141 | George Walker |
| BCE-AD 0581142 | BCE-AD 0581159 | George Walker |
| BCE-AD 0581160 | BCE-AD 0581160 | George Walker |
| BCE-AD 0581161 | BCE-AD 0581180 | George Walker |
| BCE-AD 0581181 | BCE-AD 0581181 | George Walker |
| BCE-AD 0581182 | BCE-AD 0581184 | George Walker |
| BCE-AD 0581185 | BCE-AD 0581185 | Frank Rodi |
| BCE-AD 0581186 | BCE-AD 0581186 | Frank Rodi |
| BCE-AD 0581187 | BCE-AD 0581187 | Frank Rodi |
| BCE-AD 0581188 | BCE-AD 0581189 | Frank Rodi |
| BCE-AD 0581190 | BCE-AD 0581190 | Frank Rodi |
| BCE-AD 0581191 | BCE-AD 0581191 | Frank Rodi |
| BCE-AD 0581192 | BCE-AD 0581192 | Frank Rodi |
| BCE-AD 0581193 | BCE-AD 0581193 | Frank Rodi |
| BCE-AD 0581194 | BCE-AD 0581196 | Frank Rodi |
| BCE-AD 0581197 | BCE-AD 0581202 | Frank Rodi |
| BCE-AD 0581203 | BCE-AD 0581206 | Frank Rodi |
| BCE-AD 0581207 | BCE-AD 0581212 | Frank Rodi |
| BCE-AD 0581213 | BCE-AD 0581221 | Frank Rodi |
| BCE-AD 0581222 | BCE-AD 0581222 | Frank Rodi |
| BCE-AD 0581223 | BCE-AD 0581224 | Martine Turcotte |
| BCE-AD 0581225 | BCE-AD 0581225 | Patrick Pichette |
| BCE-AD 0581226 | BCE-AD 0581228 | Patrick Pichette |
| BCE-AD 0581229 | BCE-AD 0581229 | Patrick Pichette |
| BCE-AD 0581230 | BCE-AD 0581238 | Patrick Pichette |
| BCE-AD 0581239 | BCE-AD 0581239 | Patrick Pichette |
| BCE-AD 0581240 | BCE-AD 0581248 | Patrick Pichette |
| BCE-AD 0581249 | BCE-AD 0581251 | Patrick Pichette |
| BCE-AD 0581252 | BCE-AD 0581253 | Patrick Pichette |
| BCE-AD 0581254 | BCE-AD 0581254 | Patrick Pichette |
| BCE-AD 0581255 | BCE-AD 0581256 | Patrick Pichette |
| BCE-AD 0581257 | BCE-AD 0581257 | Patrick Pichette |
| BCE-AD 0581258 | BCE-AD 0581259 | Patrick Pichette |
| BCE-AD 0581260 | BCE-AD 0581261 | Patrick Pichette |
| BCE-AD 0581262 | BCE-AD 0581266 | Patrick Pichette |
| BCE-AD 0581267 | BCE-AD 0581275 | Martine Turcotte |
| BCE-AD 0581276 | BCE-AD 0581276 | Martine Turcotte |
| BCE-AD 0581277 | BCE-AD 0581280 | Martine Turcotte |
| BCE-AD 0581281 | BCE-AD 0581285 | Martine Turcotte |
| BCE-AD 0581286 | BCE-AD 0581291 | Martine Turcotte |
| BCE-AD 0581292 | BCE-AD 0581297 | Martine Turcotte |
| BCE-AD 0581298 | BCE-AD 0581299 | Martine Turcotte |
| BCE-AD 0581300 | BCE-AD 0581303 | Martine Turcotte |
| BCE-AD 0581304 | BCE-AD 0581308 | Martine Turcotte |
| BCE-AD 0581309 | BCE-AD 0581317 | Martine Turcotte |
| BCE-AD 0581318 | BCE-AD 0581324 | Martine Turcotte |
| BCE-AD 0581325 | BCE-AD 0581331 | Martine Turcotte |
| BCE-AD 0581332 | BCE-AD 0581334 | Martine Turcotte |
| BCE-AD 0581335 | BCE-AD 0581339 | Martine Turcotte |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0581340 | BCE-AD 0581344 | Martine Turcotte |
| BCE-AD 0581345 | BCE-AD 0581349 | Martine Turcotte |
| BCE-AD 0581350 | BCE-AD 0581351 | Martine Turcotte |
| BCE-AD 0581352 | BCE-AD 0581352 | Martine Turcotte |
| BCE-AD 0581353 | BCE-AD 0581354 | Martine Turcotte |
| BCE-AD 0581355 | BCE-AD 0581356 | Martine Turcotte |
| BCE-AD 0581357 | BCE-AD 0581363 | Martine Turcotte |
| BCE-AD 0581364 | BCE-AD 0581364 | Martine Turcotte |
| BCE-AD 0581365 | BCE-AD 0581366 | Martine Turcotte |
| BCE-AD 0581367 | BCE-AD 0581374 | Martine Turcotte |
| BCE-AD 0581375 | BCE-AD 0581375 | Martine Turcotte |
| BCE-AD 0581376 | BCE-AD 0581402 | Martine Turcotte |
| BCE-AD 0581403 | BCE-AD 0581560 | Martine Turcotte |
| BCE-AD 0581561 | BCE-AD 0581564 | Martine Turcotte |
| BCE-AD 0581565 | BCE-AD 0581568 | Martine Turcotte |
| BCE-AD 0581569 | BCE-AD 0581569 | Martine Turcotte |
| BCE-AD 0581570 | BCE-AD 0581570 | Martine Turcotte |
| BCE-AD 0581571 | BCE-AD 0581593 | Martine Turcotte |
| BCE-AD 0581594 | BCE-AD 0581595 | Martine Turcotte |
| BCE-AD 0581596 | BCE-AD 0581600 | Martine Turcotte |
| BCE-AD 0581601 | BCE-AD 0581605 | Martine Turcotte |
| BCE-AD 0581606 | BCE-AD 0581606 | Pierre Van Gheluwe |
| BCE-AD 0581607 | BCE-AD 0581607 | Pierre Van Gheluwe |
| BCE-AD 0581608 | BCE-AD 0581608 | Pierre Van Gheluwe |
| BCE-AD 0581609 | BCE-AD 0581610 | Pierre Van Gheluwe |
| BCE-AD 0581611 | BCE-AD 0581612 | Pierre Van Gheluwe |
| BCE-AD 0581613 | BCE-AD 0581614 | Pierre Van Gheluwe |
| BCE-AD 0581615 | BCE-AD 0581615 | Pierre Van Gheluwe |
| BCE-AD 0581616 | BCE-AD 0581617 | Pierre Van Gheluwe |
| BCE-AD 0581618 | BCE-AD 0581618 | Pierre Van Gheluwe |
| BCE-AD 0581619 | BCE-AD 0581622 | Pierre Van Gheluwe |
| BCE-AD 0581623 | BCE-AD 0581624 | Unidentifiable |
| BCE-AD 0581625 | BCE-AD 0581626 | Unidentifiable |
| BCE-AD 0581627 | BCE-AD 0581627 | Unidentifiable |
| BCE-AD 0581628 | BCE-AD 0581628 | Unidentifiable |
| BCE-AD 0581629 | BCE-AD 0581630 | Unidentifiable |
| BCE-AD 0581631 | BCE-AD 0581631 | Unidentifiable |
| BCE-AD 0581632 | BCE-AD 0581632 | Unidentifiable |
| BCE-AD 0581633 | BCE-AD 0581633 | Unidentifiable |
| BCE-AD 0581634 | BCE-AD 0581635 | Unidentifiable |
| BCE-AD 0581636 | BCE-AD 0581636 | Unidentifiable |
| BCE-AD 0581637 | BCE-AD 0581637 | Unidentifiable |
| BCE-AD 0581638 | BCE-AD 0581643 | Unidentifiable |
| BCE-AD 0581644 | BCE-AD 0581710 | Unidentifiable |
| BCE-AD 0581711 | BCE-AD 0581714 | Unidentifiable |
| BCE-AD 0581715 | BCE-AD 0581716 | Unidentifiable |
| BCE-AD 0581717 | BCE-AD 0581718 | Unidentifiable |
| BCE-AD 0581719 | BCE-AD 0581720 | Unidentifiable |
| BCE-AD 0581721 | BCE-AD 0581766 | Unidentifiable |
| BCE-AD 0581767 | BCE-AD 0581818 | Unidentifiable |
| BCE-AD 0581819 | BCE-AD 0581869 | Unidentifiable |
| BCE-AD 0581870 | BCE-AD 0581916 | Unidentifiable |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0581917 | BCE-AD 0581917 | Unidentifiable |
| BCE-AD 0581918 | BCE-AD 0581918 | Unidentifiable |
| BCE-AD 0581919 | BCE-AD 0581919 | Unidentifiable |
| BCE-AD 0581920 | BCE-AD 0581920 | Unidentifiable |
| BCE-AD 0581921 | BCE-AD 0581921 | Unidentifiable |
| BCE-AD 0581922 | BCE-AD 0581923 | Unidentifiable |
| BCE-AD 0581924 | BCE-AD 0581928 | Unidentifiable |
| BCE-AD 0581929 | BCE-AD 0581931 | Unidentifiable |
| BCE-AD 0581932 | BCE-AD 0581951 | Unidentifiable |
| BCE-AD 0581952 | BCE-AD 0581976 | Unidentifiable |
| BCE-AD 0581977 | BCE-AD 0581980 | Unidentifiable |
| BCE-AD 0581981 | BCE-AD 0581981 | Unidentifiable |
| BCE-AD 0581982 | BCE-AD 0582032 | Unidentifiable |
| BCE-AD 0582033 | BCE-AD 0582078 | Unidentifiable |
| BCE-AD 0582079 | BCE-AD 0582098 | Unidentifiable |
| BCE-AD 0582099 | BCE-AD 0582113 | Unidentifiable |
| BCE-AD 0582114 | BCE-AD 0582141 | Unidentifiable |
| BCE-AD 0582142 | BCE-AD 0582184 | Unidentifiable |
| BCE-AD 0582185 | BCE-AD 0582188 | Unidentifiable |
| BCE-AD 0582189 | BCE-AD 0582192 | Unidentifiable |
| BCE-AD 0582193 | BCE-AD 0582199 | Unidentifiable |
| BCE-AD 0582200 | BCE-AD 0582219 | Unidentifiable |
| BCE-AD 0582220 | BCE-AD 0582227 | Unidentifiable |
| BCE-AD 0582228 | BCE-AD 0582228 | Line Patenaude |
| BCE-AD 0582229 | BCE-AD 0582234 | Line Patenaude |
| BCE-AD 0582235 | BCE-AD 0582235 | Bonnie MacMillan |
| BCE-AD 0582236 | BCE-AD 0582241 | Bonnie MacMillan |
| BCE-AD 0582242 | BCE-AD 0582242 | Patricia Raffaele |
| BCE-AD 0582243 | BCE-AD 0582248 | Patricia Raffaele |
| BCE-AD 0582249 | BCE-AD 0582252 | Sandie Spackman |
| BCE-AD 0582253 | BCE-AD 0582257 | Sandie Spackman |
| BCE-AD 0582258 | BCE-AD 0582265 | Sandie Spackman |
| BCE-AD 0582266 | BCE-AD 0582274 | Sandie Spackman |
| BCE-AD 0582275 | BCE-AD 0582276 | Patrick Pichette |
| BCE-AD 0582277 | BCE-AD 0582277 | Patrick Pichette |
| BCE-AD 0582278 | BCE-AD 0582278 | Patrick Pichette |
| BCE-AD 0582279 | BCE-AD 0582287 | Patrick Pichette |
| BCE-AD 0582288 | BCE-AD 0582288 | Patrick Pichette |
| BCE-AD 0582289 | BCE-AD 0582297 | Patrick Pichette |
| BCE-AD 0582298 | BCE-AD 0582300 | Patrick Pichette |
| BCE-AD 0582301 | BCE-AD 0582302 | Patrick Pichette |
| BCE-AD 0582303 | BCE-AD 0582303 | Patrick Pichette |
| BCE-AD 0582304 | BCE-AD 0582305 | Patrick Pichette |
| BCE-AD 0582306 | BCE-AD 0582306 | Patrick Pichette |
| BCE-AD 0582307 | BCE-AD 0582307 | Patrick Pichette |
| BCE-AD 0582308 | BCE-AD 0582309 | Patrick Pichette |
| BCE-AD 0582310 | BCE-AD 0582310 | Patrick Pichette |
| BCE-AD 0582311 | BCE-AD 0582319 | Patrick Pichette |
| BCE-AD 0582320 | BCE-AD 0582320 | Patrick Pichette |
| BCE-AD 0582321 | BCE-AD 0582322 | Patrick Pichette |
| BCE-AD 0582323 | BCE-AD 0582324 | Patrick Pichette |
| BCE-AD 0582325 | BCE-AD 0582329 | Patrick Pichette |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0582330 | BCE-AD 0582331 | Marc Ryan |
| BCE-AD 0582332 | BCE-AD 0582332 | Marc Ryan |
| BCE-AD 0582333 | BCE-AD 0582338 | Marc Ryan |
| BCE-AD 0582339 | BCE-AD 0582339 | Marc Ryan |
| BCE-AD 0582340 | BCE-AD 0582340 | Marc Ryan |
| BCE-AD 0582341 | BCE-AD 0582342 | Marc Ryan |
| BCE-AD 0582343 | BCE-AD 0582343 | Marc Ryan |
| BCE-AD 0582344 | BCE-AD 0582350 | Marc Ryan |
| BCE-AD 0582351 | BCE-AD 0582352 | Marc Ryan |
| BCE-AD 0582353 | BCE-AD 0582362 | Marc Ryan |
| BCE-AD 0582363 | BCE-AD 0582363 | Marc Ryan |
| BCE-AD 0582364 | BCE-AD 0582364 | Marc Ryan |
| BCE-AD 0582365 | BCE-AD 0582375 | Marc Ryan |
| BCE-AD 0582376 | BCE-AD 0582376 | Marc Ryan |
| BCE-AD 0582377 | BCE-AD 0582380 | Marc Ryan |
| BCE-AD 0582381 | BCE-AD 0582381 | Marc Ryan |
| BCE-AD 0582382 | BCE-AD 0582422 | Marc Ryan |
| BCE-AD 0582423 | BCE-AD 0582463 | Marc Ryan |
| BCE-AD 0582464 | BCE-AD 0582464 | Marc Ryan |
| BCE-AD 0582465 | BCE-AD 0582496 | Marc Ryan |
| BCE-AD 0582497 | BCE-AD 0582497 | Marc Ryan |
| BCE-AD 0582498 | BCE-AD 0582500 | Marc Ryan |
| BCE-AD 0582501 | BCE-AD 0582501 | Marc Ryan |
| BCE-AD 0582502 | BCE-AD 0582512 | Marc Ryan |
| BCE-AD 0582513 | BCE-AD 0582513 | Marc Ryan |
| BCE-AD 0582514 | BCE-AD 0582515 | Marc Ryan |
| BCE-AD 0582516 | BCE-AD 0582516 | Marc Ryan |
| BCE-AD 0582517 | BCE-AD 0582517 | Marc Ryan |
| BCE-AD 0582518 | BCE-AD 0582523 | Marc Ryan |
| BCE-AD 0582524 | BCE-AD 0582525 | Marc Ryan |
| BCE-AD 0582526 | BCE-AD 0582527 | Marc Ryan |
| BCE-AD 0582528 | BCE-AD 0582528 | Marc Ryan |
| BCE-AD 0582529 | BCE-AD 0582533 | Marc Ryan |
| BCE-AD 0582534 | BCE-AD 0582540 | Marc Ryan |
| BCE-AD 0582541 | BCE-AD 0582541 | Marc Ryan |
| BCE-AD 0582542 | BCE-AD 0582552 | Marc Ryan |
| BCE-AD 0582553 | BCE-AD 0582615 | Marc Ryan |
| BCE-AD 0582616 | BCE-AD 0582617 | Marc Ryan |
| BCE-AD 0582618 | BCE-AD 0582618 | Marc Ryan |
| BCE-AD 0582619 | BCE-AD 0582620 | Marc Ryan |
| BCE-AD 0582621 | BCE-AD 0582621 | Marc Ryan |
| BCE-AD 0582622 | BCE-AD 0582624 | Marc Ryan |
| BCE-AD 0582625 | BCE-AD 0582625 | Marc Ryan |
| BCE-AD 0582626 | BCE-AD 0582628 | Marc Ryan |
| BCE-AD 0582629 | BCE-AD 0582629 | Marc Ryan |
| BCE-AD 0582630 | BCE-AD 0582630 | Marc Ryan |
| BCE-AD 0582631 | BCE-AD 0582631 | Marc Ryan |
| BCE-AD 0582632 | BCE-AD 0582634 | Marc Ryan |
| BCE-AD 0582635 | BCE-AD 0582638 | Marc Ryan |
| BCE-AD 0582639 | BCE-AD 0582639 | Marc Ryan |
| BCE-AD 0582640 | BCE-AD 0582640 | Marc Ryan |
| BCE-AD 0582641 | BCE-AD 0582641 | Marc Ryan |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0582642 | BCE-AD 0582644 | Marc Ryan |
| BCE-AD 0582645 | BCE-AD 0582648 | Marc Ryan |
| BCE-AD 0582649 | BCE-AD 0582649 | Marc Ryan |
| BCE-AD 0582650 | BCE-AD 0582652 | Marc Ryan |
| BCE-AD 0582653 | BCE-AD 0582653 | Marc Ryan |
| BCE-AD 0582654 | BCE-AD 0582656 | Marc Ryan |
| BCE-AD 0582657 | BCE-AD 0582657 | Marc Ryan |
| BCE-AD 0582658 | BCE-AD 0582664 | Marc Ryan |
| BCE-AD 0582665 | BCE-AD 0582666 | Marc Ryan |
| BCE-AD 0582667 | BCE-AD 0582676 | Marc Ryan |
| BCE-AD 0582677 | BCE-AD 0582677 | Marc Ryan |
| BCE-AD 0582678 | BCE-AD 0582678 | Marc Ryan |
| BCE-AD 0582679 | BCE-AD 0582680 | Marc Ryan |
| BCE-AD 0582681 | BCE-AD 0582682 | Marc Ryan |
| BCE-AD 0582683 | BCE-AD 0582683 | Marc Ryan |
| BCE-AD 0582684 | BCE-AD 0582715 | Marc Ryan |
| BCE-AD 0582716 | BCE-AD 0582747 | Marc Ryan |
| BCE-AD 0582748 | BCE-AD 0582748 | Marc Ryan |
| BCE-AD 0582749 | BCE-AD 0582751 | Marc Ryan |
| BCE-AD 0582752 | BCE-AD 0582752 | Marc Ryan |
| BCE-AD 0582753 | BCE-AD 0582758 | Marc Ryan |
| BCE-AD 0582759 | BCE-AD 0582760 | Marc Ryan |
| BCE-AD 0582761 | BCE-AD 0582761 | Marc Ryan |
| BCE-AD 0582762 | BCE-AD 0582762 | Marc Ryan |
| BCE-AD 0582763 | BCE-AD 0582763 | Marc Ryan |
| BCE-AD 0582764 | BCE-AD 0582766 | Marc Ryan |
| BCE-AD 0582767 | BCE-AD 0582770 | Marc Ryan |
| BCE-AD 0582771 | BCE-AD 0582771 | Marc Ryan |
| BCE-AD 0582772 | BCE-AD 0582772 | Marc Ryan |
| BCE-AD 0582773 | BCE-AD 0582773 | Marc Ryan |
| BCE-AD 0582774 | BCE-AD 0582776 | Marc Ryan |
| BCE-AD 0582777 | BCE-AD 0582780 | Marc Ryan |
| BCE-AD 0582781 | BCE-AD 0582782 | Marc Ryan |
| BCE-AD 0582783 | BCE-AD 0582786 | Marc Ryan |
| BCE-AD 0582787 | BCE-AD 0582791 | Marc Ryan |
| BCE-AD 0582792 | BCE-AD 0582797 | Marc Ryan |
| BCE-AD 0582798 | BCE-AD 0582800 | Marc Ryan |
| BCE-AD 0582801 | BCE-AD 0582802 | Marc Ryan |
| BCE-AD 0582803 | BCE-AD 0582803 | Marc Ryan |
| BCE-AD 0582804 | BCE-AD 0582807 | Marc Ryan |
| BCE-AD 0582808 | BCE-AD 0582810 | Marc Ryan |
| BCE-AD 0582811 | BCE-AD 0582815 | Marc Ryan |
| BCE-AD 0582816 | BCE-AD 0582818 | Marc Ryan |
| BCE-AD 0582819 | BCE-AD 0582820 | Marc Ryan |
| BCE-AD 0582821 | BCE-AD 0582823 | Marc Ryan |
| BCE-AD 0582824 | BCE-AD 0582826 | Marc Ryan |
| BCE-AD 0582827 | BCE-AD 0582827 | Marc Ryan |
| BCE-AD 0582828 | BCE-AD 0582828 | Marc Ryan |
| BCE-AD 0582829 | BCE-AD 0582835 | Marc Ryan |
| BCE-AD 0582836 | BCE-AD 0582836 | Silvana DiPaolo |
| BCE-AD 0582837 | BCE-AD 0582837 | Silvana DiPaolo |
| BCE-AD 0582838 | BCE-AD 0582838 | Silvana DiPaolo |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0582839 | BCE-AD 0582842 | Silvana DiPaolo |
| BCE-AD 0582843 | BCE-AD 0582844 | Silvana DiPaolo |
| BCE-AD 0582845 | BCE-AD 0582846 | Silvana DiPaolo |
| BCE-AD 0582847 | BCE-AD 0582847 | Silvana DiPaolo |
| BCE-AD 0582848 | BCE-AD 0582848 | Silvana DiPaolo |
| BCE-AD 0582849 | BCE-AD 0582850 | Silvana DiPaolo |
| BCE-AD 0582851 | BCE-AD 0582851 | Silvana DiPaolo |
| BCE-AD 0582852 | BCE-AD 0582855 | Silvana DiPaolo |
| BCE-AD 0582856 | BCE-AD 0582856 | Franca Zappavigna |
| BCE-AD 0582857 | BCE-AD 0582874 | Franca Zappavigna |
| BCE-AD 0582875 | BCE-AD 0582875 | Franca Zappavigna |
| BCE-AD 0582876 | BCE-AD 0582884 | Franca Zappavigna |
| BCE-AD 0582885 | BCE-AD 0582902 | Franca Zappavigna |
| BCE-AD 0582903 | BCE-AD 0582903 | Franca Zappavigna |
| BCE-AD 0582904 | BCE-AD 0582921 | Franca Zappavigna |
| BCE-AD 0582922 | BCE-AD 0582922 | Franca Zappavigna |
| BCE-AD 0582923 | BCE-AD 0582930 | Franca Zappavigna |
| BCE-AD 0582931 | BCE-AD 0582948 | Franca Zappavigna |
| BCE-AD 0582949 | BCE-AD 0582955 | Franca Zappavigna |
| BCE-AD 0582956 | BCE-AD 0582956 | Franca Zappavigna |
| BCE-AD 0582957 | BCE-AD 0582975 | Franca Zappavigna |
| BCE-AD 0582976 | BCE-AD 0582976 | Franca Zappavigna |
| BCE-AD 0582977 | BCE-AD 0582977 | Franca Zappavigna |
| BCE-AD 0582978 | BCE-AD 0582978 | Franca Zappavigna |
| BCE-AD 0582979 | BCE-AD 0583001 | Franca Zappavigna |
| BCE-AD 0583002 | BCE-AD 0583002 | Franca Zappavigna |
| BCE-AD 0583003 | BCE-AD 0583003 | Franca Zappavigna |
| BCE-AD 0583004 | BCE-AD 0583004 | Franca Zappavigna |
| BCE-AD 0583005 | BCE-AD 0583027 | Franca Zappavigna |
| BCE-AD 0583028 | BCE-AD 0583028 | Franca Zappavigna |
| BCE-AD 0583029 | BCE-AD 0583029 | Franca Zappavigna |
| BCE-AD 0583030 | BCE-AD 0583030 | Franca Zappavigna |
| BCE-AD 0583031 | BCE-AD 0583053 | Franca Zappavigna |
| BCE-AD 0583054 | BCE-AD 0583054 | Franca Zappavigna |
| BCE-AD 0583055 | BCE-AD 0583056 | Franca Zappavigna |
| BCE-AD 0583057 | BCE-AD 0583057 | Marc Ryan |
| BCE-AD 0583058 | BCE-AD 0583058 | Silvana Dipaolo |
| BCE-AD 0583059 | BCE-AD 0583059 | Silvana Dipaolo |
| BCE-AD 0583060 | BCE-AD 0583060 | Silvana Dipaolo |
| BCE-AD 0583061 | BCE-AD 0583063 | Silvana Dipaolo |
| BCE-AD 0583064 | BCE-AD 0583064 | Silvana Dipaolo |
| BCE-AD 0583065 | BCE-AD 0583071 | Silvana Dipaolo |
| BCE-AD 0583072 | BCE-AD 0583079 | Silvana Dipaolo |
| BCE-AD 0583080 | BCE-AD 0583080 | Silvana Dipaolo |
| BCE-AD 0583081 | BCE-AD 0583088 | Silvana Dipaolo |
| BCE-AD 0583089 | BCE-AD 0583089 | Silvana Dipaolo |
| BCE-AD 0583090 | BCE-AD 0583113 | Silvana Dipaolo |
| BCE-AD 0583114 | BCE-AD 0583114 | Silvana Dipaolo |
| BCE-AD 0583115 | BCE-AD 0583117 | Silvana Dipaolo |
| BCE-AD 0583118 | BCE-AD 0583118 | Silvana Dipaolo |
| BCE-AD 0583119 | BCE-AD 0583119 | Silvana Dipaolo |
| BCE-AD 0583120 | BCE-AD 0583121 | Silvana Dipaolo |

22

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0583122 | BCE-AD 0583122 | Silvana Dipaolo |
| BCE-AD 0583123 | BCE-AD 0583126 | Silvana Dipaolo |
| BCE-AD 0583127 | BCE-AD 0583128 | Silvana Dipaolo |
| BCE-AD 0583129 | BCE-AD 0583129 | Silvana Dipaolo |
| BCE-AD 0583130 | BCE-AD 0583130 | Silvana Dipaolo |
| BCE-AD 0583131 | BCE-AD 0583131 | Silvana Dipaolo |
| BCE-AD 0583132 | BCE-AD 0583132 | Silvana Dipaolo |
| BCE-AD 0583133 | BCE-AD 0583133 | Silvana Dipaolo |
| BCE-AD 0583134 | BCE-AD 0583134 | Silvana Dipaolo |
| BCE-AD 0583135 | BCE-AD 0583135 | Silvana Dipaolo |
| BCE-AD 0583136 | BCE-AD 0583136 | Silvana Dipaolo |
| BCE-AD 0583137 | BCE-AD 0583137 | Silvana Dipaolo |
| BCE-AD 0583138 | BCE-AD 0583139 | Silvana Dipaolo |
| BCE-AD 0583140 | BCE-AD 0583140 | Silvana Dipaolo |
| BCE-AD 0583141 | BCE-AD 0583142 | Silvana Dipaolo |
| BCE-AD 0583143 | BCE-AD 0583145 | Silvana DiPaolo |
| BCE-AD 0583146 | BCE-AD 0583148 | Silvana DiPaolo |
| BCE-AD 0583149 | BCE-AD 0583150 | Silvana DiPaolo |
| BCE-AD 0583151 | BCE-AD 0583152 | Silvana DiPaolo |
| BCE-AD 0583153 | BCE-AD 0583154 | Silvana DiPaolo |
| BCE-AD 0583155 | BCE-AD 0583155 | Silvana DiPaolo |
| BCE-AD 0583156 | BCE-AD 0583157 | Silvana DiPaolo |
| BCE-AD 0583158 | BCE-AD 0583159 | Silvana DiPaolo |
| BCE-AD 0583160 | BCE-AD 0583161 | Silvana DiPaolo |
| BCE-AD 0583162 | BCE-AD 0583163 | Silvana DiPaolo |
| BCE-AD 0583164 | BCE-AD 0583164 | Silvana DiPaolo |
| BCE-AD 0583165 | BCE-AD 0583167 | Silvana DiPaolo |
| BCE-AD 0583168 | BCE-AD 0583198 | Silvana DiPaolo |
| BCE-AD 0583199 | BCE-AD 0583202 | Silvana DiPaolo |
| BCE-AD 0583203 | BCE-AD 0583212 | Silvana DiPaolo |
| BCE-AD 0583213 | BCE-AD 0583217 | Silvana DiPaolo |
| BCE-AD 0583218 | BCE-AD 0583226 | Silvana DiPaolo |
| BCE-AD 0583227 | BCE-AD 0583234 | Silvana DiPaolo |
| BCE-AD 0583235 | BCE-AD 0583251 | Silvana DiPaolo |
| BCE-AD 0583252 | BCE-AD 0583273 | Silvana DiPaolo |
| BCE-AD 0583274 | BCE-AD 0583277 | Silvana DiPaolo |
| BCE-AD 0583278 | BCE-AD 0583280 | Silvana DiPaolo |
| BCE-AD 0583281 | BCE-AD 0583289 | Silvana DiPaolo |
| BCE-AD 0583290 | BCE-AD 0583292 | Silvana DiPaolo |
| BCE-AD 0583293 | BCE-AD 0583298 | Silvana DiPaolo |
| BCE-AD 0583299 | BCE-AD 0583302 | Silvana DiPaolo |
| BCE-AD 0583303 | BCE-AD 0583307 | Silvana DiPaolo |
| BCE-AD 0583308 | BCE-AD 0583310 | Silvana DiPaolo |
| BCE-AD 0583311 | BCE-AD 0583322 | Silvana DiPaolo |
| BCE-AD 0583323 | BCE-AD 0583355 | Silvana DiPaolo |
| BCE-AD 0583356 | BCE-AD 0583364 | Silvana DiPaolo |
| BCE-AD 0583365 | BCE-AD 0583374 | Silvana DiPaolo |
| BCE-AD 0583375 | BCE-AD 0583377 | Silvana DiPaolo |
| BCE-AD 0583378 | BCE-AD 0583387 | Silvana DiPaolo |
| BCE-AD 0583388 | BCE-AD 0583390 | Silvana DiPaolo |
| BCE-AD 0583391 | BCE-AD 0583396 | Silvana DiPaolo |
| BCE-AD 0583397 | BCE-AD 0583407 | Silvana DiPaolo |

02/21/2006 Production - Custodian List

| | | |
|---|---|---|
| BCE-AD 0583408 | BCE-AD 0583412 | Silvana DiPaolo |
| BCE-AD 0583413 | BCE-AD 0583413 | Silvana DiPaolo |
| BCE-AD 0583414 | BCE-AD 0583414 | Silvana DiPaolo |
| BCE-AD 0583415 | BCE-AD 0583415 | Patrick Pichette |
| BCE-AD 0583416 | BCE-AD 0583416 | Patrick Pichette |
| BCE-AD 0583417 | BCE-AD 0583417 | Patrick Pichette |
| BCE-AD 0583418 | BCE-AD 0583449 | BCE Secretariat |
| BCE-AD 0583450 | BCE-AD 0583459 | BCE Secretariat |
| BCE-AD 0583460 | BCE-AD 0583463 | BCE Secretariat |
| BCE-AD 0583464 | BCE-AD 0583466 | BCE Secretariat |
| BCE-AD 0583467 | BCE-AD 0583472 | BCE Secretariat |
| BCE-AD 0583473 | BCE-AD 0583475 | BCE Secretariat |
| BCE-AD 0583476 | BCE-AD 0583486 | BCE Secretariat |
| BCE-AD 0583487 | BCE-AD 0583506 | BCE Secretariat |