# APPENDIX 4B
# (Part 1)

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0001 | Corporate Charters of Teleglobe Investment Corp. | Wed 10/23/1991 | | | | |
| DX0002 | Corporate Charters of Teleglobe Holding Corp. | Wed 06/09/1993 | | | | |
| DX0003 | Corporate Charters of Teleglobe International (U.S.) Inc. | Mon 11/21/1994 | | | | |
| DX0004 | SFAS No.121 entitled Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to Be Disposed Of | 03/??/1995 | PWC0002071 | PWC0002117 | | |
| DX0005 | Corporate Charters of Teleglobe Submarine Inc. | Thu 08/31/1995 | | | | |
| DX0006 | Corporate Charters of Teleglobe Marine (U.S.) Inc. | Wed 03/05/1997 | | | | |
| DX0007 | Presentation entitled Project Evolution Discussion Materials (Morgan Stanley) | Mon 01/10/2000 | BCEAD0027789 | BCEAD0027845 | | |
| DX0008 | Fax from CIBC World Markets W. Anderson re valuation, and attachment (Prelminary Analysis presentation) | Mon 01/31/2000 | BCEAD0027770 | BCEAD0027770 | | |
| DX0009 | Presentation entitled Project Evolution Preliminary Discussion Materials (Morgan Stanley) | Mon 01/31/2000 | R2004BCE005651 | R2004BCE005657 | | |
| DX0010 | Letter from CIBC World Markets to W. Anderson re valuation | Tue 02/01/2000 | BCET005611 | BCET005612 | | |
| DX0011 | Support Agreement between BCE Inc. and Teleglobe Inc. | Tue 02/15/2000 | CBG001153 | CBG001194 | | |
| DX0012 | Presentation entitled Project Polar to the Teleglobe Special Committee and the Board of Directors (Lehman Brothers) | Tue 02/15/2000 | R2004BCE084308 | R2004BCE084379 | | |
| DX0013 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 05/03/2000 | BCESUP126634 | BCESUP126638 | | |
| DX0014 | Presentation entitled TCC Operations Review, Presentation to Teleglobe Inc. Board of Directors, by T. Jarman | Tue 05/16/2000 | RES000073255 | RES000073273 | | |
| DX0015 | Teleglobe 2000 First Quarter Report | Wed 05/17/2000 | ABN002688 | ABN002692 | | |
| DX0016 | E-mail from J. Brunette to R. Taylor re Personal Favor | Thu 06/01/2000 | TGV00053522 | TGV00053523 | | |
| DX0017 | Report and Chart of Calendar Year 2000 Capital Committee | Fri 06/16/2000 | No bates number (Verge 2) | No bates number | | |
| DX0018 | Amendment to Support Agreement between BCE Inc. and Teleglobe Inc. | Sun 06/18/2000 | R2004BCE029377 | R2004BCE029387 | | |
| DX0019 | Presentation entitled Project Polar Presentation to the Teleglobe Special Committee and the Board of Directors (Lehman Brothers) | Sun 06/18/2000 | GEN036680 | GEN036709 | | |
| DX0020 | Memo from S. Fortin to G. Bucell re: 3 Year Strategic Plan | Wed 06/21/2000 | RES000107323 | RES000107326 | | |
| DX0021 | Presentation entitled Teleglobe Communications Corporation Update, Board of Directors (BCE) | Wed 06/28/2000 | BCEAD0545181 | BCEAD0545213 | | |
| DX0022 | Resolution of the Board of Directors of Teleglobe Inc. re Creation and Issuance of Fourth Series Preferred Shares to BCE Inc. | Thu 06/29/2000 | RES000023739 | RES000023761 | | |
| DX0023 | Letter from W. Anderson to BMO Nesbitt Burns, et al. re Teleglobe Inc. | Thu 06/29/2000 | CBG000033 | CBG000034 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0024 | Teleglobe 2000 Second Quarter Report - (Canadian GAAP) | Fri 06/30/2000 | REST017553 | REST017565 | | |
| | DX0025 | Presentation entitled 3-year Operational Plan: Capturing Teleglobe's Growth Potential (Kickoff presentation document - July 6, 14 &17, 2000) (McKinsey) | Thu 07/06/2000 | MCK05283 | MCK05373 | | |
| | DX0026 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/19/2000 | BCEAD0091983 | BCEAD0091988 | | |
| | DX0027 | Action Taken by the Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/24/2000 | TRES00059537 | TRES00059538 | | |
| | DX0028 | Facility A 364-Day Revolving Credit Agreement among Teleglobe Inc., Bank of Montreal, and Lenders (US$500,000,000.00) | Mon 07/24/2000 | 009298 | 009437 | | |
| | DX0029 | Facility B 364-Day Revolving Credit Agreement and Amended Agreement among Teleglobe Inc., Teleglobe Holdings Corp., Excel Communications, Inc., and Bank of Montreal (US$750,000,000.00) | Mon 07/24/2000 | 009512 | 009653 | | |
| | DX0030 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 07/26/2000 | BCESUP126652 | BCESUP126660 | | |
| | DX0031 | Teleglobe 2000 Second Quarter Report for the Six-Month Period Ended June 30, 2000 | Wed 08/09/2000 | BNS002183 | BNS002194 | | |
| | DX0032 | Memo from S. Fortin to T. Jarman re A First Approach to an integrated plan for Global Markets | Fri 08/25/2000 | RES000083591 | RES000083599 | | |
| | DX0033 | Presentation entitled Laying out Teleglobe's Strategic Options (McKinsey) | Tue 09/19/2000 | MCK05120 | MCK05125 | | |
| | DX0034 | Unanimous Written Consent of the Board of Directors of Teleglobe Investment Corp. in Lieu of Meeting | Sat 09/30/2000 | TRES00059286 | TRES00059289 | | |
| | DX0035 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Sat 09/30/2000 | TRES00059546 | TRES00059548 | | |
| | DX0036 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. in Lieu of Meeting | Sat 09/30/2000 | TRES00059423 | TRES00059426 | | |
| | DX0037 | Presentation entitled Laying out Teleglobe's strategic options (McKinsey) | Tue 10/03/2000 | BCEAD0054247 | BCEAD0054420 | | |
| | DX0038 | Presentation entitled 2001-2003 Capital Plan Based Assumptions (as of October 4, 2000) (Teleglobe) | Wed 10/04/2000 | RES057110 | RES057121 | | |
| | DX0039 | Presentation entitled Making the case for aquisitions or partnerships, Second Workshop (McKinsey) | Fri 10/20/2000 | BCEAD0054422 | BCEAD0054445 | | |
| | DX0040 | E-mail from K. Morgan to K. Bustamante re Corporate Books and TM/IP Portfolio | Thu 10/26/2000 | TMORK00001370 | TMORK00001370 | | |
| | DX0041 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. in Lieu of Meeting | Fri 10/27/2000 | TRES000059427 | TRES000059428 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0042 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Third Workshop - Backup (McKinsey) | Mon 10/30/2000 | BCEAD0054493 | BCEAD0054540 | | |
| DX0043 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Third workshop (McKinsey) | Mon 10/30/2000 | BCEAD0054447 | BCEAD0054492 | | |
| DX0044 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098739 | BCEAD0098739 | | |
| DX0045 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | TRES00059549 | TRES00059549 | | |
| DX0046 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098479 | BCEAD0098480 | | |
| DX0047 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098479 | BCEAD0098480 | | |
| DX0048 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098740 | BCEAD0098740 | | |
| DX0049 | E-mail from B. Pickford to F. Gauvin, et al. re Teleglobe Inc. Officers | Thu 11/02/2000 | BCEAD0053680 | BCEAD0053684 | | |
| DX0050 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Discussion with Jean Monty (McKinsey) | Fri 11/10/2000 | BCEAD0054542 | BCEAD0054577 | | |
| DX0051 | Presentation entitled Strategy and Direction (Teleglobe) | Fri 11/24/2000 | BCEAD0054196 | BCEAD0054243 | | |
| DX0052 | Presentation entitled Teleglobe Strategy and Direction, BCE Executive Council November 24-27, 2000 | Fri 11/24/2000 | TRUNS00000509 | TRUNS00000554 | | |
| DX0053 | Agenda of the Teleglobe Executive Council Meeting December 18, 2000 | Thu 12/14/2000 | TGV00100412 | TGV00100412 | | |
| DX0054 | Call Report and Minutes (Teleglobe) | Fri 12/15/2000 | COMERICA00004 4 | COMERICA00004 4 | | |
| DX0055 | Teleglobe 2000 Financial Information - Canadian GAAP | Sun 12/31/2000 | GEN072380 | GEN072424 | | |
| DX0056 | Chart re Valuation of Teleglobe Model Inputs | Sun 12/31/2000 | RES096898 | RES096907 | | |
| DX0057 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Tue 01/09/2001 | TRES00059551 | TRES00059552 | | |
| DX0058 | Teleglobe Corporate Calendar 2001 | Wed 01/10/2001 | RES000117018 | RES000117021 | | |
| DX0059 | Presentation entitled TCC Executive Council Meeting Fourth Quarter 2000 (Teleglobe) | Wed 01/10/2001 | BCEAD0021886 | BCEAD0021897 | | |

Confidential - Attorneys' Eyes Only.

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0060 | E-mail from M. Lalande to M. Bouchard, et al. re Teleglobe Schedule of Authorities, and attachments (draft Teleglobe Schedule of Authorities; form of special power of attorney for the delegation of authority) | Fri 01/12/2001 | TGV0099357 | TGV0099362 | | |
| DX0061 | E-Mail from D. Snyder to M. Lalande re Comments on Schedule of Authorities and Power of Attorney | Tue 01/16/2001 | BCEAD0225780 | BCEAD0225781 | | |
| DX0062 | Memo from P. Beauregard to D. Snyder re Teleglobe Inc. 2001 Annual Information Form | Fri 01/19/2001 | RES053917 | RES053941 | | |
| DX0063 | E-mail from M. Lalande to D. Snyder re TGO Schedule of Authorities | Mon 01/22/2001 | TGV00051620 | TGV00051620 | | |
| DX0064 | E-mail from R. Seymour to K. Morgan, et al. re Friday's presentation, and attachment (North American Wavelength Network Proposal Summary Revised Economic Analysis) | Mon 01/22/2001 | TGV00565463 | TGV00565475 | | |
| DX0065 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 01/23/2001 | BCEAD0091735 | BCEAD0091737 | | |
| DX0066 | Chairman's Report, Teleglobe Inc. Audit Committee, January 23, 2001 | Tue 01/23/2001 | RES000071858 | RES000071861 | | |
| DX0067 | Schedule of Authorities, Teleglobe Inc. and its Subsidiaries | Wed 01/24/2001 | RES000018002 | RES000018005 | | |
| DX0068 | Presentation entitled Teleglobe Communications Corp. Business Overview (Teleglobe) | Wed 01/24/2001 | GEN027476 | GEN0027493 | | |
| DX0069 | Teleglobe Talking Notes | Wed 01/24/2001 | BCET082616 | BCET082618 | | |
| DX0070 | Teleglobe Inc. Solvency Certificate signed by M. Boychuk | Wed 01/24/2001 | RES000017888 | RES000017888 | | |
| DX0071 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 01/24/2001 | BCESUP126772 | BCESUP126780 | | |
| DX0072 | Presentation entitled Teleglobe 2001 Budget (Teleglobe) | Wed 01/24/2001 | RES000017868 | RES000017881 | | |
| DX0073 | Presentation entitled Financial Update (Teleglobe) | Wed 01/24/2001 | RES000017833 | RES000017837 | | |
| DX0074 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/24/2001 | BCET058441 | BCET058451 | | |
| DX0075 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/24/2001 | BCEAD0092114 | BCEAD0092124 | | |
| DX0076 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's Risk Factors, and attachment (Risk factors.doc) | Thu 01/25/2001 | RES070480 | RES070481 | | |
| DX0077 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's risk factors, and attachment (Risk factors.doc) | Thu 01/25/2001 | TGV00047268 | TGV00047269 | | |
| DX0078 | Memo from M. Ryan Memo to file re Teleglobe Inc. Board of Directors' Meeting January 24, 2001 | Thu 01/25/2001 | R2004BCE061590 | R2004BCE061592 | | |
| DX0079 | E-mail from D. Snyder to M. Lalande re DI Term Sheet | Fri 01/26/2001 | BCEAD0142245 | BCEAD0142245 | | |
| DX0080 | E-mail from N. Shipley to P. Pichette re Message from Charles Childers | Sun 01/28/2001 | BCEAD0508376 | BCEAD0508377 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0081 | E-mail from K. Morgan to J. Brunette re Teleglobe's risk factors, and attachment (Risks Factors) | Wed 01/31/2001 | TGV00098126 | TGV00098128 | | |
| | DX0082 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's Risk Factors | Wed 01/31/2001 | RES070482 | RES070483 | | |
| | DX0083 | E-mail from M. Bouchard to A. Mongrain re Introduction to Andre Mongrain | Wed 01/31/2001 | TGV00027019 | TGV00027019 | | |
| | DX0084 | E-mail from A. Mongrain to B. Enns re EDC Financing | Fri 02/02/2001 | TGV00536638 | TGV00536638 | | |
| | DX0085 | E-mail from B. Hall to M. Bouchard et al. re Executive Management Board Meeting - February 15, 2001, and attachment (agenda) | Thu 02/08/2001 | TGV00100552 | TGV00100553 | | |
| | DX0086 | E-mail from D. Snyder to J. Brunette, et al. re Teleglobe AIF Risk Factors, and attachment (Risk Factors Relating to the Teleglobe Inc. Group Companies) | Wed 02/07/2001 | TGV00103417 | TGV00103420 | | |
| | DX0087 | Transmittal sheet from R. Sciacchitano for A. Mongrain to S. Skinner re Letter dated 2/12/01 addressed to Siim Vanaselja signed by Andre Mongrain and Terry Jarman, and attachment (mentioned letter) | Mon 02/12/2001 | BCEAD0543422 | BCEAD0543427 | | |
| | DX0088 | E-mail from D.Synder to I. Ricciuto, et al. re BCE's MD&A, and attachment (extracts of BCE's annual MD&A relating to Teleglobe) | Mon 02/12/2001 | TGV00101243 | TGV00101247 | | |
| | DX0089 | Agenda of the Teleglobe Finance Staff Meeting | Wed 02/14/2001 | RES055009 | RES055013 | | |
| | DX0090 | Minutes of meeting of Inter-Co Clearing Project February 15, 2001 Reston | Thu 02/15/2001 | BCEAD0058631 | BCEAD0058633 | | |
| | DX0091 | Agenda of the Teleglobe Operations Management Board Meeting | Thu 02/15/2001 | TGV00104062 | TGV00104062 | | |
| | DX0092 | Presentation entitled TCC Executive Council Meeting January 2001 (Teleglobe) | Thu 02/15/2001 | RES000057037 | RES000057060 | | |
| | DX0093 | E-mail from D. Snyder to M. Lalande re Levels of Authority at TCC | Fri 02/16/2001 | BCEAD0224912 | BCEAD0224912 | | |
| | DX0094 | E-mail from A. Mongrain to R. Leahy, et al. re Points to Clarify | Wed 02/21/2001 | TGV00061085 | TGV00061086 | | |
| | DX0095 | E-mail from D. Snyder to P. Beauregard, et al. re Points to Clarify | Wed 02/21/2001 | TGV00061024 | TGV00061025 | | |
| | DX0096 | E-mail from M. Lalande to J. Brunette, et al. re Teleglobe AIF, and attachment (Teleglobe AIF Proof No.11, draft) | Sun 02/25/2001 | TGV00046032 | TGV00046069 | | |
| | DX0097 | E-mail from M. Bouchard to R. Sciacchitano re Revised Capital Plan, and attachment (2001 Capital Plan) | Mon 02/26/2001 | TGV00029480 | TGV00029490 | | |
| | DX0098 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Wed 02/28/2001 | BCEAD0091738 | BCEAD0091739 | | |
| | DX0099 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 02/28/2001 | BCEAD0092126 | BCEAD0092136 | | |
| | DX0100 | Presentation entitled 2001 Budget (Teleglobe) | Wed 02/28/2001 | RES000019307 | RES000019326 | | |
| | DX0101 | Certificate of Solvency of Teleglobe Inc., signed by M. Boychuk | Wed 02/28/2001 | RES000014851 | RES000014851 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0102 | Presentation entitled Summary Perspective on Financials - Discussion Document (McKinsey) | 03/??/2001 | R2004BCE001283 | R2004BCE001330 | | |
| | DX0103 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Thu 03/01/2001 | RES000125852 | RES000125857 | | |
| | DX0104 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting February 28, 2001 | Thu 03/01/2001 | BCET109204 | BCET109208 | | |
| | DX0105 | Unanimous Written Consent of the Board of Directors of Teleglobe International Corporation - Appointment of Officers | Thu 03/01/2001 | RES001408 | RES001429 | | |
| | DX0106 | E-mail from D. Snyder to K. Morgan re Forward Looking Statements Disclaimer, and attachment (Disclaimer) | Thu 03/08/2001 | TGV0057850 | TGV0057852 | | |
| | DX0107 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Tue 03/13/2001 | TRES00059553 | TRES00059554 | | |
| | DX0108 | E-mail from A. Mongrain to M. Bouchard re TCC Capital Expediture Projections and Comdisco Proposal | Fri 03/16/2001 | TGV00528604 | TGV00528604 | | |
| | DX0109 | E-mail from M. Bouchard to R. Sciacchitano re Revised Capital Plan V2, and attachment (2001 Capital Plan, Budget Reduction) | Mon 03/19/2001 | TGV00029501 | TGV00029513 | | |
| | DX0110 | Agenda of the Teleglobe Executive Management Board Meeting (Draft) March 20, 2001 | Tue 03/20/2001 | TGV00698627 | TGV00698627 | | |
| | DX0111 | Presentation entitled TCC Executive Council Meeting February 2001 (Teleglobe) | Tue 03/20/2001 | RES000057067 | RES000057091 | | |
| | DX0112 | E-mail from D. Snyder to A. Mastromonaco, et al. re Clearing Inter-Co Balances - Netherlands - US $29M | Tue 03/20/2001 | TGV00054637 | TGV00054639 | | |
| | DX0113 | Teleglobe Investment Corp. Written Consent of Sole Stockholder | Fri 03/23/2001 | TRES00059294 | TRES00059294 | | |
| | DX0114 | Corporate Charters of Teleglobe Communications Corporation (F/K/A Teleglobe International Corporation | Fri 03/23/2001 | | | | |
| | DX0115 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sun 04/01/2001 | RES000125561 | RES000125566 | | |
| | DX0116 | Presentation entitled Strategic Alternatives for Teleglobe (McKinsey) | Mon 04/02/2001 | MCK03902 | MCK03940 | | |
| | DX0117 | E-mail from C. Eakin to C. Condon, et al. re Teleglobe - Risk Factors, and attachment (Risk Factors) | Wed 04/11/2001 | TGV00262222 | TGV00262225 | | |
| | DX0118 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 04/12/2001 | BCEAD0092138 | BCEAD0092140 | | |
| | DX0119 | E-mail from M. Vandoorn to A. Coccia re 20yr plan model, and attachment (20_yr_Model.xls) | Thu 04/12/2001 | GEN117324 | GEN117331 | | |
| | DX0120 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Thu 04/12/2001 | BCEAD0091740 | BCEAD0091741 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0121 DX0123 DX0124 DX0 | Agenda of the Teleglobe Executive Management Board Meeting April 16, 2001 | Mon 04/16/2001 | TGV00698712 | TGV00698712 | | |
| DX0122 | Presentation entitled TCC Executive Management Board First Quarter 2001 (Teleglobe) | Mon 04/16/2001 | LZR002825 | LZR002853 | | |
| DX0123 | Presentation entitled Quarterly Performance Review Q1 2001 (Teleglobe) | Wed 04/18/2001 | R2004BCE004889 | R2004BCE004916 | | |
| DX0124 | Minutes of meeting of Audit Committee of Teleglobe | Tue 04/24/2001 | BCEAD0091742 | BCEAD0091743 | | |
| DX0125 | Representation letter from A. Mongrain, et al. to Deloitte & Touche LLP | Tue 04/24/2001 | RES05000 | RES055008 | | |
| DX0126 | Teleglobe Inc - Annual Information Form for the Year Ended December 31, 2000 | Tue 04/24/2001 | LBC002241 | LBC002277 | | |
| DX0127 | Presentation entitled Teleglobe Overview and Update (BCE) | Wed 04/25/2001 | BCEAD0088502 | BCEAD0088524 | | |
| DX0128 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Tue 05/01/2001 | RES000123565 | RES000123570 | | |
| DX0129 | Presentation entitled Summary perspective on financials -- Take 2 (McKinsey) | Thu 05/03/2001 | BCEAD0442387 | BCEAD0442397 | | |
| DX0130 | E-mail from Y. Jeghers to M. Boychuk, et al. re Teleglobe-Private Placement, and attachment (summary of proposed principal terms.doc) | Fri 05/04/2001 | BCEAD0061945 | BCEAD0061949 | | |
| DX0131 | E-mail from A. Mongrain to D. Snyder re MD&A | Mon 05/07/2001 | TGV00537558 | TGV00537558 | | |
| DX0132 | E-mail from A. Mastromonaco to F. Gauvin, et al. re Capital Share Increase Process not up to Speed | Fri 05/18/2001 | BCEAD0225420 | BCEAD0225422 | | |
| DX0133 | Teleglobe Inc - 2001 First Quarter Report (US GAAP) | Tue 05/22/2001 | BNS002365 | BNS002384 | | |
| DX0134 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 05/23/2001 | BCEAD0092145 | BCEAD0092148 | | |
| DX0135 | Presentation entitled Teleglobe's Voice Business Telecom Italia Update/Decision (Teleglobe) | Wed 05/23/2001 | RES000018333 | RES000018356 | | |
| DX0136 | Teleglobe Inc. Private Placement Proposal | Tue 05/29/2001 | BCEAD0063248 | BCEAD0063265 | | |
| DX0137 | Presentation entitled 2002 - 2004 Strategic Plan Kickoff (BCE) | Fri 06/01/2001 | BCET045288 | BCET045307 | | |
| DX0138 | Presentation to Blue Project B³ (Goldman Sachs) | Wed 06/06/2001 | BCEAD0077255 | BCEAD0077277 | | |
| DX0139 | E-mail from K. Morgan to J. Brunette re Important Reminder | Thu 06/07/2001 | TMORK00003463 | TMORK00003464 | | |
| DX0140 | Presentation entitled Discussion Materials Regarding Project B³ | Wed 06/13/2001 | BCEAD0077314 | BCEAD0077372 | | |
| DX0141 | E-mail from R. Matthews to S. Fortin, et al. re Model from 6_25_2001.xls, and attachment (DCF Valuation for Blue and Red) | Wed 06/13/2001 | TFORS00002027 | TFORS00002036 | | |

## APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0142 | E-mail from A. Doshi to T. Jarman, et al. re Additional Analysis for Project B3, and attachment (Half Life A) | Wed 06/13/2001 | TFORS00002037 | TFORS00002040 | | |
| DX0143 | E-mail From B. Marchand to A. Lantomasi re Answer regarding Red V2.0 Business Plan, and attachments (Goldman Sachs Red Review Optimistic; Optimistic vs Realistic Voice Plan) | Wed 06/13/2001 | BCEAD0077374 | BCEAD0077404 | | |
| DX0144 | Agenda of the Executive Management Board Meeting June 19, 2001 | Tue 06/19/2001 | TGV00234792 | TGV00234793 | | |
| DX0145 | Agenda of the Operations Management Board Meeting June 19, 2001 | Tue 06/19/2001 | TGV00234874 | TGV00234874 | | |
| DX0146 | Presentation entitled TCC Executive Council May 2001 (Teleglobe) | Tue 06/19/2001 | RES000057207 | RES000057237 | | |
| DX0147 | Presentation entitled A Risk Reducing Alternative Strategy For Teleglobe (McKinsey) | Thu 06/21/2001 | RES054224 | RES054239 | | |
| DX0148 | E-mail from F. Gauvin to M. Lalande, et al. re Excel | Fri 06/22/2001 | BCEAD0208260 | BCEAD0208261 | | |
| DX0149 | Explanatory Notes | Fri 06/22/2001 | ABN002070 | ABN002079 | | |
| DX0150 | E-mail from M. Lalande to K. Morgan re Teleglobe/Bell Nexxia Agreement | Tue 06/26/2001 | BCEAD0224698 | BCEAD0224699 | | |
| DX0151 | E-mail from B. Marchand to A. Lantomasi re Preliminary thoughts based on Monday/Tuesday Negotiation with Red, and attachment (Blue Revision to Red v. 3.0 Model) | Wed 06/27/2001 | BCEAD0077422 | BCEAD0077424 | | |
| DX0152 | Appendix 1-5 to Action Plan | Fri 06/29/2001 | EDC000389 | EDC000398 | | |
| DX0153 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Sat 06/30/2001 | TRES00059555 | TRES00059557 | | |
| DX0154 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sun 07/01/2001 | RES033248 | RES033255 | | |
| DX0155 | Memo from P. Pichette to A. Mongrain re TGO Review | Fri 07/06/2001 | RES082548 | RES082548 | | |
| DX0156 | BNP North America Credit Approval Form | Fri 07/06/2001 | BNP003554 | BNP003558 | | |
| DX0157 | Memo from S. Verge GlobeSystem: Capital Plan Reductions | Fri 07/06/2001 | BCET428417 | BCET428421 | | |
| DX0158 | Presentation entitled Teleglobe Alternatives (Preliminary Draft) | Mon 07/09/2001 | R2004BCE072358 | R2004BCE072366 | | |
| ~~DX0159~~ | ~~CDA Credit Memorandum re Teleglobe Inc.~~ | ~~Mon 07/09/2001~~ | ~~BT000441~~ | ~~BT000444~~ | | |
| DX0160 | E-mail from A. Lee to P Van Gheluwe, et al. re Teleglobe - Amendment - June 2001, and attachment (Syndication Log) | Wed 07/11/2001 | BCEAD0153494 | BCEAD0153507 | | |
| DX0161 | E-mail from J. Hastings to R. Beadon, et al. re Teleglobe - Credit Approval Memo | Wed 07/11/2001 | CBG000064 | CBG000064 | | |
| DX0162 | Memo from F. Gauvin to W.D. Anderson, et al. re Excel/Vartec Transaction | Wed 07/11/2001 | BCEAD0003917 | BCEAD0003919 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0163 | Authorization and Credit Application of Teleglobe Inc. | Wed 07/11/2001 | LBC002966 | LBC002994 | | |
| | DX0164 | Agenda of the Teleglobe Operations Management Board Meeting July 12, 2001 | Thu 07/12/2001 | TGV00050897 | TGV00050897 | | |
| | DX0165 | E-mail from R. Beadon to D. Lamba, et al. re Teleglobe - Credit Approval Memo | Thu 07/12/2001 | CBG000054 | CBG000055 | | |
| | DX0166 | Agenda of the Teleglobe Executive Management Board Meeting July 12, 2001 | Thu 07/12/2001 | TGV00069608 | TGV00069608 | | |
| | DX0167 | Presentation entitled TCC Executive Management Board Second Quarter 2001 | Thu 07/12/2001 | GEN011802 | GEN011841 | | |
| | DX0168 | Memo from A. Simpson to K. Brouk re Teleglobe Inc. | Thu 07/12/2001 | BT000281 | BT000281 | | |
| | DX0169 | Presentation entitled TCC Executive Management Board Second Quarter 2001 (Teleglobe) | Thu 07/12/2001 | RES000057263 | RES000057298 | | |
| | DX0170 | Fax from P. Van Gheluwe to A. Simpson, and attachment (Letter re Simpson's concerns about BCE's degree of commitment to fund Teleglobe) | Thu 07/12/2001 | BT000266 | BT000271 | | |
| | DX0171 | E-mail from M.J. Teney to B. Germain, et al. re Urgent - 07/10/2001 GRM Notification - Teleglobe Inc. (1) Teleglobe Holdings (US) Corporation (2) EXCEL Communications Inc. (3) | Thu 07/12/2001 | RES054944 | RES054946 | | |
| | DX0172 | E-mail from J. Helmly to A. Mongrain re Draft Proposal for Requested Financing, and attachments (draft proposal letters) | Thu 07/12/2001 | TGV00522034 | TGV00522042 | | |
| | DX0173 | E-mail from K. Brouk to T. Kawasaki re Teleglobe Inc. | Fri 07/13/2001 | BT000487 | BT000487 | | |
| | DX0174 | E-mail from D. Snyder to K. Morgan re FBCE Inc. Second Quarter MD&A, and attachment (Teleglobe - GlobeSystem.doc) | Mon 07/16/2001 | TGV00558859 | TGV00558861 | | |
| | DX0175 | E-mail from D. MacGougan to P. Van Gheluwe, et al. re Amendment, and attachment (Syndication Log) | Mon 07/16/2001 | BCEAD0141562 | BCEAD0141577 | | |
| | DX0176 | Letter from A. Millard to W. Anderson, et al. re Purchase Price Note | Tue 07/17/2001 | STBTGO06266 | STBTGO06268 | | |
| | DX0177 | E-mail from D. Snyder to V. Fortuna, et al. re Representations and Warranties- URGENT | Tue 07/17/2001 | RES054032 | RES054035 | | |
| | DX0178 | E-mail from J. Millard to W. Anderson, et al. re Purchase Price Note and attachment (letter from Simpson Thatcher) | Wed 07/18/2001 | RES000008989 | RES000008993 | | |
| | DX0179 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 07/18/2001 | BCESUP126705 | BCESUP126708 | | |
| | DX0180 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/18/2001 | BCEAD0092149 | BCEAD0092154 | | |
| | DX0181 | Presentation entitled 2nd Quarter 2001 Performance Scorecard Terence J. Jarman (Teleglobe) | Wed 07/18/2001 | BCEAD0090700 | BCEAD0090720 | | |
| | DX0182 | Memo from M. Ryan to file re Special Joint BCE Inc./ Teleglobe Inc. Board of Directors' Meeting July 18, 2001 - 8:00 a.m. | Wed 07/18/2001 | BCET109221 | BCET109223 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0183 | E-mail from K. Morgan to D. Snyder, et al. re Suggested Changes to Teleglobe Risk Factors, and attachment (draft risk factors) | Wed 07/18/2001 | TGV00062272 | TGV00062274 | | |
| DX0184 | E-mail from D. Snyder to R. Ildo re Teleglobe Risk Factors, and attachment (Teleglobe - GlobeSystem -revi...) | Wed 07/18/2001 | TGV00565378 | TGV00565380 | | |
| DX0185 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 07/18/2001 | TRES00059558 | TRES00059560 | | |
| DX0186 | E-mail from M. Couture to S. Verge, et al re June results - CAPEX, and attachment (capital investment analysis for June) | Wed 07/18/2001 | TSCIR00006222 | TSCIR00006236 | | |
| DX0187 | Goldman Sachs Project Info entitled Discounted Cash Flow Analysis of Teleglobe Based on Internal Estimates | Thu 07/19/2001 | BCEAD0417790 | BCEAD0417792 | | |
| DX0188 | Memo from P. Wachter to file re Minutes of Conference Call on Teleglobe Projections | Thu 07/19/2001 | BCEAD0292971 | BCEAD0292972 | | |
| DX0189 | Letter from S. Vanaselja to Morgan Stanley Senior Funding, inc. re Teleglobe Inc. | Mon 07/23/2001 | BCEAD0034591 | BCEAD0034594 | | |
| DX0190 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/23/2001 | BCEAD0086557 | BCEAD0086558 | | |
| DX0191 | Facility A Amended 364-Day Revolving Credit Agreement among Teleglobe Inc., Bank of Montreal, and Lenders (US$500,000,000.00) | Mon 07/23/2001 | 009438 | 009510 | | |
| DX0192 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/23/2001 | TRES00059561 | TRES00059564 | | |
| DX0193 | Facility B Amended 364-Day Revolving Credit Agreement and Amended Agreement among Teleglobe Inc., Teleglobe Holdings Corp., Excel Communications, Inc., and Bank of Montreal (US$750,000,000.00) | Mon 07/23/2001 | 009654 | 009754 | | |
| DX0194 | Letter from S. Vanaselja to BMO Nesbitt Burns, et al. re Teleglobe Inc. | Mon 07/23/2001 | BCET000817 | BCET000819 | | |
| DX0195 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 07/24/2001 | BCEAD0091746 | BCEAD0091747 | | |
| DX0196 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/25/2001 | BCEAD0092155 | BCEAD0092161 | | |
| DX0197 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting of July 25, 2001 | Wed 07/25/2001 | R2004BCE061639 | R2004BCE061654 | | |
| DX0198 | Presentation entitled Mid Year Review (Teleglobe) | Wed 07/25/2001 | RES000016047 | RES000016065 | | |
| DX0199 | Deutsche Banc Americas report entitled Level(3) Communications Churn Neutralizes Improvements in 2Q01 | Thu 07/26/2001 | BCEDH00008791 | BCEDH00008807 | | |
| DX0200 | Raymond James Equity Research report re Broadwing | Mon 07/30/2001 | BCEDH00008931 | BCEDH00008943 | | |
| DX0201 | E-mail from B. Bunin to R. Leahy, et al. re VOIP Presenation - Boston, and attachment (IP Integration VON 7 23 01(B)...) | Mon 07/30/2001 | TGV00722621 | TGV00722633 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0202 | IDC Bulletin entitled Five Key Trends That Drive Service Provider Infrastructure Spending | 08/??/2001 | BCEDH00008872 | BCEDH00008881 | | |
| | DX0203 | Price Waterhouse Coopers, Financial Reporting Release, Recent Issues in Corporate Financial Reporting | 08/??/2001 | PWC0005259 | PWC0005270 | | |
| | DX0204 | Bank of America Equity Research re Williams Communications Group Reports 2Q01 | Wed 08/01/2001 | BCEDH00008727 | BCEDH00008737 | | |
| | DX0205 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Wed 08/01/2001 | RES000125439 | RES000125446 | | |
| | DX0206 | Thomas Weisel Partners report entitled Global Crossing Ltd. - Buy, Disappointing Results, Lower Guidance and Layoffs | Thu 08/02/2001 | BCEDH00008944 | BCEDH00008954 | | |
| | DX0207 | KBRO Action Alert re Global Crossing Ltd | Thu 08/02/2001 | BCEDH00008890 | BCEDH00008898 | | |
| | DX0208 | E-mail from D. Snyder to M. Lalande, et al re Senior Notes | Fri 08/03/2001 | TGV00061999 | TGV00062000 | | |
| | DX0209 | E-mail from J. Helmly to M. Boychuk, et al. re GMAC Business Credit Commercial Asset Finance - Proposal to Finance, and attachments (Letter from J. Helmly to A. Mongrain and GMAC Business Credit Transaction Profile) | Tue 08/07/2001 | TGV00528221 | TGV00528227 | | |
| | DX0210 | Commerzbank report re Colt Telecom, Q2 2001 results and revised forecasts | Wed 08/08/2001 | BCEDH00008738 | BCEDH00008753 | | |
| | DX0211 | Memo from S. Verge GlobeSystem: State of the Nation Q2 2001 | Thu 08/09/2001 | BCET438138 | BCET438142 | | |
| | DX0212 | Teleglobe Inc. - 2001 Second Quarter Report (U.S. GAAP) | Tue 08/14/2001 | GEN015991 | GEN016006 | | |
| | DX0213 | Letter from S. Vanaselja to P. Holman re funding | Thu 08/16/2001 | BCET083088 | BCET083088 | | |
| | DX0214 | Letter from P. Van Gheluwe to P. Holman re concerns about BCE's degree of commitment to fund Teleglobe | Thu 08/16/2001 | BCEAD0011006 | BCEAD0011006 | | |
| | DX0215 | Memo from B. Milla and B. Burkett to J. Leung, et al. re Excel Intercompany Capitalization | Fri 08/17/2001 | TGV00499875 | TGV00499878 | | |
| | DX0216 | Minutes of meeting of Special Board of Directors of Teleglobe Inc. | Fri 08/17/2001 | BCEAD0092162 | BCEAD0092164 | | |
| | DX0217 | E-mail from D. Reid to J. Mundy, et al. re Excel Intercompany Transactions and attachments (Transaction Records) | Fri 08/17/2001 | TGV00499848 | TGV00499874 | | |
| | DX0218 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Fri 08/17/2001 | TRES00059565 | TRES00059568 | | |
| | DX0219 | Memo from M. Ryan to file re Special Teleglobe Inc. Board Meeting August 17, 2001 | Mon 08/20/2001 | BCET109240 | BCET109242 | | |
| | DX0220 | E-mail from C. Eakin to R. Bloxsome re CPE Program and Third Party Vendor Relationships | Mon 08/20/2001 | TGV00000839 | TGV00000840 | | |
| | DX0221 | Memo from M. Ryan to file re Teleglobe Inc. Audit Committee Meeting August 22, 2001 - 12:00 noon | Wed 08/22/2001 | BCET109243 | BCET109244 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0222 | Merrill Lynch Infonet report entitled Back to Business | Fri 08/24/2001 | BCEDH00008911 | BCEDH00008930 | | |
| | DX0223 | E-mail from P. Van Gheluwe to M. Boychuk re TR: Clarification on BCE Commitment to Teleglobe | Sun 08/26/2001 | BCET415283 | BCET415283 | | |
| | DX0224 | First Union Equity Research report re Broadwing Inc. | Mon 08/27/2001 | BCEDH00008844 | BCEDH00008871 | | |
| | DX0225 | Agenda of the Teleglobe Operations Management Board Meeting August 28, 2001 | Mon 08/27/2001 | TGV00535035 | TGV00535035 | | |
| | DX0226 | Final Version of Teleglobe Syndication Log | Tue 08/28/2001 | BMO014669 | BMO014682 | | |
| | DX0227 | Presentation entitled OMB Capital Plan Status (TCC - Global Operations) | Tue 08/28/2001 | RES080603 | RES080621 | | |
| | DX0228 | Presentation entitled TCC Executive Management Board July 2001 (Teleglobe) | Tue 08/28/2001 | RES000057326 | RES000057361 | | |
| | DX0229 | Agenda of the Teleglobe Operations Management Board Meeting August 28, 2001 | Tue 08/28/2001 | TGV00050912 | TGV00050912 | | |
| | DX0230 | DBRS Press Release entitled DBRS Downgrades Teleglobe Inc. to BBB (low) | Wed 08/29/2001 | BCET023925 | BCET023925 | | |
| | DX0231 | E-mail from R. Buchalter to P. Van Gheluwe re Revised Teleglobe Press Release, and attachment (August2001PR.doc) | Wed 08/29/2001 | BCET419798 | BCET419798 | | |
| | DX0232 | Chart entitled GlobeSystem: Capital Plan Reductions (Teleglobe) | Wed 08/29/2001 | BCEAD0078081 | BCEAD0078081 | | |
| | DX0233 | Article entitled Teleglobe Announces Rationalization Plan | Thu 08/30/2001 | RES000035605 | RES000035605 | | |
| | DX0234 | Presentation entitled Strategic Review (Teleglobe) | Thu 08/30/2001 | TSCIR00003732 | TSCIR00003806 | | |
| | DX0235 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sat 09/01/2001 | RES033490 | RES033497 | | |
| | DX0236 | E-mail from M. Bouchard to J. Monty, et al. re Version with graphs, and attachment (Template 10 Year Model 6.XLS) | Wed 09/05/2001 | BCEAD0025997 | BCEAD0026003 | | |
| | DX0237 | E-mail from T. Jarman to B. Enns, et al. re Follow-up from Strategic Review, and attachment (Follow up TGO.doc) | Thu 09/06/2001 | TGV00307434 | TGV00307436 | | |
| | DX0238 | Credit Suisse/First Boston Equity Research re Asia Global Crossing | Fri 09/07/2001 | BCEDH00008754 | BCEDH00008773 | | |
| | DX0239 | E-mail from B. Enns to M. Boychuk, et al. re Teleglobe Leasing ~~Pitch, and attachment (Teleglobe - Discussion Materials)~~ | Fri 09/14/2001 | BCEAD0140098 | BCEAD0140148 | | |
| | DX0240 | Presentation entitled Summary Perspective on Teleglobe's Strategic Plan (BCE) | Fri 09/14/2001 | BCEAD0461710 | BCEAD0461722 | | |
| | DX0241 | Presentation entitled TCC Executive Management Board August 2001 (Teleglobe) | Wed 09/19/2001 | RES000103419 | RES000103454 | | |
| | DX0242 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Sat 09/22/2001 | BCEAD0091748 | BCEAD0091749 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0243 | E-mail from S. Skinner to H. Gomes, et al. re New Acctg Rules on Goodwill and Intangibles, and attachments (memo from E. Daher; distribution list) | Tue 09/25/2001 | TGV00240407 | TGV00240412 | | |
| | DX0244 | E-mail from I. Ricciuto to D. Snyder, et al. re BCE Inc. Third Quarter MD&A and attachment (Teleglobe Risk Factors) | Wed 09/26/2001 | RES053914 | RES053916 | | |
| | DX0245 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 09/26/2001 | BCESUP126709 | BCESUP126713 | | |
| | DX0246 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Sun 09/30/2001 | TRES00059569 | TRES00059571 | | |
| | DX0247 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Mon 10/01/2001 | REST026933 | REST027054 | | |
| | DX0248 | Presentation entitled Teleglobe Strategic Options (Teleglobe) | Mon 10/01/2001 | TMORK00005500 | TMORK00005510 | | |
| | DX0249 | Report on Strategic Options for TGO, Preliminary Analysis Only | Sun 10/07/2001 | BCEAD0362110 | BCEAD0362122 | | |
| | DX0250 | E-mail from D. Snyder to B. Enns, et al. re 3rd Q 2001 MD&A, and attachment (Teleglobe 3rd Q 2001.doc) | Tue 10/09/2001 | TGV00042124 | TGV00042126 | | |
| | DX0251 | E-mail from A. Jones to D. McGraw re Addition of a Quick FCF table see p12, and attachment (Report (draft) of Strategic Options for TGO) | Wed 10/10/2001 | BCEAD0362109 | BCEAD0362122 | | |
| | DX0252 | Presentation entitled 2002-2004 Capital Plan Budget First Draft & Assumptions (Teleglobe) | Thu 10/11/2001 | TGV00010654 | TGV00010753 | | |
| | DX0253 | Presentation entitled TCC Executive Management Board Third Quarter 2001 (Teleglobe) | Mon 10/15/2001 | RES000057396 | RES000057438 | | |
| | DX0254 | Agenda of the Teleglobe Executive Management Board Meeting October 15, 2001 | Mon 10/15/2001 | TGV00069606 | TGV00069606 | | |
| | DX0255 | E-mail from D. Snyder to B. Enns, et al. re Teleglobe Inc. Risk Factors, and attachment (Q3 Risk Factors.doc) | Tue 10/16/2001 | TGV00561778 | TGV00561783 | | |
| | DX0256 | Agenda of the Teleglobe Operations Management Board Meeting October 16, 2001 | Tue 10/16/2001 | TGV00048837 | TGV00048837 | | |
| | DX0257 | Presentation entitled Teleglobe Quarterly Performance Review Q3 2001 (Teleglobe) | Wed 10/17/2001 | TGV00672486 | TGV00672541 | | |
| | DX0258 | E-mail from G. Rourke to K. Louat, et al. re Teleglobe Oct 26 Presentation | Thu 10/18/2001 | BMO000964 | BMO000965 | | |
| | DX0259 | E-mail from T. Powers to S. Skinner re Teleglobe Valuation, and attachment (Teleglobe 10 Year Valuation) | Thu 10/18/2001 | RES056133 | RES056150 | | |
| | DX0260 | Memo from M. Ryan to file re Teleglobe Inc. Audit Committee Meeting October 23, 2001 - 3:00 p.m. | Fri 10/19/2001 | BCET109245 | BCET109248 | | |
| | DX0261 | E-mail from C. Eakin to J. Lunsford, et al. re Sign-off on MD&A, and attachment (Sign-off from TCC.doc) | Mon 10/22/2001 | TGV00259606 | TGV00259606 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0262 | E-mail from D. Snyder to A. Mongrain, et al. re Revised Accountant Representation Letter, and attachment (10-24 Letter to Ginette Nantel) | Mon 10/22/2001 | TGV00064375 | TGV00064380 | | |
| | DX0263 | Teleglobe Inc - 2001 Third Quarter Report (Canadian GAAP) | Tue 10/23/2001 | CBG000398 | CBG000411 | | |
| | DX0264 | Teleglobe Inc - 2001 Third Quarter Report (U.S. GAAP) | Tue 10/23/2001 | JPM001357 | JPM001372 | | |
| | DX0265 | E-mail from I. Ricciuto to M. Ryan et al., re Teleglobe MD&A - Funding Risks, and attachment (draft excerpt) | Tue 10/23/2001 | R2004BCE059820 | R2004BCE059821 | | |
| | DX0266 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 10/23/2001 | BCEAD0091750 | BCEAD0091753 | | |
| | DX0267 | E-mail from R. Sciacchitano to M. Chenier re D&T Letter, and attachment (Representation Letter) | Tue 10/23/2001 | TGV00674124 | TGV00674129 | | |
| | DX0268 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 10/24/2001 | BCEAD0092165 | BCEAD0092173 | | |
| | DX0269 | Chairman's Report, Teleglobe Inc. Audit Committee, October 23, 2001 | Wed 10/24/2001 | RES000007461 | RES000007464 | | |
| | DX0270 | Presentation entitled Quarterly Results 3Q 2001, Board of Directors (Teleglobe) | Wed 10/24/2001 | RES000007317 | RES000007320 | | |
| | DX0271 | Presentation entitled Supplemental Funding for Teleglobe Inc. (BCE Board) | Wed 10/24/2001 | R2004BCE006402 | R2004BCE006408 | | |
| | DX0272 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 10/24/2001 | BCESUP126714 | BCESUP126724 | | |
| | DX0273 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting October 24,2001 - 3:30 p.m. | Wed 10/24/2001 | R2004BCE061664 | R2004BCE061674 | | |
| | DX0274 | E-mail from K. Morgan to J. Brunette re 2002 Objectives, and attachment (2002 objectives.doc) | Thu 10/25/2001 | TGV00040468 | TGV00040469 | | |
| | DX0275 | Presentation entitled Preliminary Assessment of Teleglobe Options (draft) | Thu 10/25/2001 | R2004BCE072367 | R2004BCE072380 | | |
| | DX0276 | Agenda of the Teleglobe Executive Management Board Meeting October 28 - 30, 2001 | Sun 10/28/2001 | TGV00069431 | TGV00069431 | | |
| | DX0277 | E-mail from K. Bustamante to M. Lalande, et al. re Excel/Teleglobe Telecom Agreement | Mon 10/29/2001 | TMORK00001078 | TMORK00001078 | | |
| | DX0278 | E-mail from D. Snyder to K. Morgan, et al. re Final Report for TGO, and attachment (TGO Q3-01 Report USGAAP Eng) | Mon 10/29/2001 | TGV00307397 | TGV00307411 | | |
| | DX0279 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Tue 10/30/2001 | REST027055 | REST027176 | | |
| | DX0280 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Thu 11/01/2001 | RES000123152 | RES000123159 | | |
| | DX0281 | KBRO Action Alert re Infonet Services Corp. | Fri 11/02/2001 | BCEDH00008899 | BCEDH00008910 | | |
| | DX0282 | E-mail from V. Cooke to J. Brunette, et al. re 360 Networks | Mon 11/05/2001 | TGV00070501 | TGV00070501 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0283 | E-mail from J.Ciccarelli to M. Boychuk re Private Placement | Thu 11/08/2001 | BCEAD0259032 | BCEAD0259032 | | |
| DX0284 | E-mail from S. Fortin to M. Chenier re Voice Partnering Opportunities, and attachment (Voice Partnering Opportunities) | Mon 11/12/2001 | TGV00363946 | TGV00363947 | | |
| DX0285 | Presentation entitled TCC Executive Management Board October 2001 (Teleglobe) | Tue 11/13/2001 | RES000057449 | RES000057488 | | |
| DX0286 | Letter from Y. Jeghers and D. Scott to BCE Inc. | Thu 11/15/2001 | BCEAD0061954 | BCEAD0061956 | | |
| DX0287 | Report of Merrill Lynch re Telecom Valuations | Mon 11/19/2001 | BCEAD0361709 | BCEAD0361720 | | |
| DX0288 | Presentation entitled M&A Strategy Review (Teleglobe) | Mon 11/19/2001 | TSCIR00000966 | TSCIR00001018 | | |
| DX0289 | Agenda of the Teleglobe Operations Management Board Meeting November 20, 2001 | Tue 11/20/2001 | TGV00051068 | TGV00051068 | | |
| DX0290 | Presentation entitled 2001-2004 Capital Plan - EMB Meeting -November 20, 2001 (Teleglobe) | Tue 11/20/2001 | TGV00521998 | TGV00522031 | | |
| DX0291 | Deutsche Bank Pan-European Telecoms report entitled Equant Growing pains | Wed 11/21/2001 | BCEDH00008808 | BCEDH00008843 | | |
| DX0292 | E-mail from I. Ricciuto to D. Snyder, et al. re BCE December 12, 2001 Guidance Session - Risk Factors, and attachment (Teleglobe.DOC) | Thu 11/22/2001 | RES054495 | RES054499 | | |
| DX0293 | E-mail from D. Snyder to B. Enns, et al. re BCE December 12, 2001 Guidance Session - Risk Factors, and attachment (Teleglobe.DOC) | Sat 11/24/2001 | TGV00307136 | TGV00307141 | | |
| DX0294 | E-mail from K. Morgan to D. Snyder re BCE December 12, 2001 Guidance Session - Risk Factors | Sat 11/24/2001 | TGV00630934 | TGV00630935 | | |
| DX0295 | Report re Teleglobe Inc. | Mon 11/26/2001 | BT000438 | BT000438 | | |
| DX0296 | Presentation entitled Teleglobe Board Presentation (Teleglobe) | Wed 11/28/2001 | RES000007648 | RES000007660 | | |
| DX0297 | Presentation entitled 2002 Business Plan (Record Book BCE Board of Directors Meeting) | Wed 11/28/2001 | BCEAD0543619 | BCEAD0543692 | | |
| DX0298 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 11/28/2001 | BCEAD0092174 | BCEAD0092182 | | |
| DX0299 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 11/28/2001 | RES054770 | RES054793 | | |
| DX0300 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting November 28, 2001 - 4:00 p.m. | Wed 11/28/2001 | BCET109263 | BCET109264 | | |
| DX0301 | E-mail from J. Monty to M. Boychuk, et al. re Role of the BCE Corporate Center, and attachment (presentation re same) | Fri 11/30/2001 | BCEE0010702 | BCEE0010713 | | |
| DX0302 | Presentation entitled OMB Meeting December 2001 Capital Results | 12/??/2001 | RES081041 | RES081043 | | |
| DX0303 | Credit Suisse/First Boston Equity Research Cable & Wireless report entitled Steadying the Ship | Wed 12/05/2001 | BCEDH00008774 | BCEDH00008790 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0304 | E-mail from I. Ricciuto to C. Eakin re BCE December 12, 2001 Guidance Session - Risk Factors | Thu 12/06/2001 | TGV00300606 | TGV00300610 | | |
| | DX0305 | Press Conference Transcript (Terry Jarman/Q&A) | Wed 12/12/2001 | BCEAD0010630 | BCEAD0010671 | | |
| | DX0306 | BCE CEO Conference calendar entry and required attendees | Wed 12/12/2001 | TGV00728308 | TGV00728308 | | |
| | DX0307 | BMO Nesbitt Burns Research re BCE | Thu 12/13/2001 | BCET019668 | BCET019681 | | |
| | DX0308 | Merrill Lynch report re BCE Inc.: Running Hard to Make EPS Headway Part 1 | Thu 12/13/2001 | BCET019694 | BCET019700 | | |
| | DX0309 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Thu 12/13/2001 | TRES00059573 | TRES00059576 | | |
| | DX0310 | Memo from J. Romanini to M. Ryan, et al. re Teleglobe Inc. | Mon 12/17/2001 | R2004BCE105868 | R2004BCE105868 | | |
| | DX0311 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | TRES00059577 | TRES00059579 | | |
| | DX0312 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | RES000098191 | RES000098191 | | |
| | DX0313 | Presentation entitled TCC Executive Management Board November 2001 (Teleglobe) | Tue 12/18/2001 | RES000103173 | RES000103219 | | |
| | DX0314 | Agenda of the Teleglobe Executive Management Board Meeting December 18, 2001 | Tue 12/18/2001 | TGV00069911 | TGV00069911 | | |
| | DX0315 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | TRES00059580 | TRES00059580 | | |
| | DX0316 | Agenda of the Teleglobe Operations Management Board Meeting December 19, 2001 | Wed 12/19/2001 | TGV00048669 | TGV00048669 | | |
| | DX0317 | BMO Nesbitt Burns Telecom Research, BCE | Thu 12/20/2001 | BCEAD0314364 | BCEAD0314378 | | |
| | DX0318 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Mon 12/31/2001 | BCEAD0265015 | BCEAD0265017 | | |
| | DX0319 | Presentation entitled OMB Meeting December 2001 Capital Results (Teleglobe) | Mon 12/31/2001 | REST015516 | REST015518 | | |
| | DX0320 | Corporate Charters of Optel Telecommunications Inc | Mon 12/31/2001 | | | | |
| | DX0321 | List of Debtors who have generated discoverable e-data | ??/??/2002 | | | | |
| | DX0322 | Analysis of potential write-down of Teleglobe Inc. | Tue 01/01/2002 | BCEAD0053368 | BCEAD0053372 | | |
| | DX0323 | Article entitled Moody's May Cut Teleglobe Inc.'s Baal Rating | Mon 01/07/2002 | BCEAD0067609 | BCEAD0067609 | | |
| | DX0324 | Article entitled Moody's Puts Debt of Teleglobe Inc Under Review for Possible Downgrade | Mon 01/07/2002 | NBC000051 | NBC000051 | | |
| | DX0325 | Presentation entitled TCC Operations Management Board 4th Quarter 2001 (Teleglobe) | Tue 01/15/2002 | RES000056706 | RES000056765 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0326 | Agenda of the Teleglobe Operations Management Board Meeting January 15, 2002 | Tue 01/15/2002 | TGV00050902 | TGV00050903 | | |
| | DX0327 | E-mail from K. Morgan to D. Snyder re Risk Factors | Tue 01/15/2002 | TMORK00000186 | TMORK00000187 | | |
| | DX0328 | Merrill Lynch report re Teleglobe Inc. entitled Ratings Arbitrage May Provide Profit Opportunities For Crossover Buyers | Fri 01/18/2002 | BCET010950 | BCET010957 | | |
| | DX0329 | Letter from Deloitte & Touche to the Members of the Audit Committee of Teleglobe Inc. re review of unaudited consolidated financial statements of Teleglobe, Inc. | Tue 01/22/2002 | RES000006899 | RES000006901 | | |
| | DX0330 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | GEN066502 | GEN066520 | | |
| | DX0331 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | GEN066503 | GEN066503 | | |
| | DX0332 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | TRES00059581 | TRES00059581 | | |
| | DX0333 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Fri 04/05/2002 | STBTGO01986 | STBTGO01986 | | |
| | DX0334 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting of January 23, 2002 | Wed 01/23/2002 | BCET109269 | BCET109271 | | |
| | DX0335 | Presentation entitled Teleglobe Board Meeting Overview of Voice Business (Teleglobe) | Wed 01/23/2002 | RES000007876 | RES000007885 | | |
| | DX0336 | BCE Press Release entitled BCE Announces Fourth Quarter and Year End Results | Wed 01/23/2002 | BCET018242 | BCET018260 | | |
| | DX0337 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/23/2002 | BCEAD0092190 | BCEAD0092194 | | |
| | DX0338 | Chairman's Report, Teleglobe Inc. Audit Committee, January 22, 2002 | Wed 01/23/2002 | RES000007928 | RES000007930 | | |
| | DX0339 | E-mail from B. Milla to R. Burkett re Comments on the Warrant and Investor Rights Agreement, and attachment (Chart with Comments) | Thu 01/24/2002 | TGV00469742 | TGV00469829 | | |
| | DX0340 | E-mail from M. Mullins to I. Ricciuto, et al. re Risk Factors - Teleglobe Q4 and attachment (Risk Factors) | Mon 01/28/2002 | BCEAD0059302 | BCEAD0059307 | | |
| | DX0341 | Press release entitled Moody's Downgrades Teleglobe Inc. Debt from Baa1 to Baa3, and Continues Review for Possible Further Downgrade | Tue 01/29/2002 | BLG000317 | BLG000318 | | |
| | DX0342 | E-mail from B. Enns to S. Tseng re 10 Year Model 01-21-2002, and attachment (TGO 10 year valuation model) | Tue 01/29/2002 | TGV00343555 | TGV00343570 | | |
| | DX0343 | E-mail from J. Brunette to P. Pichette, et al. re In preparation to our review | Mon 02/04/2002 | TGV00097356 | TGV00097357 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0344 | E-mail from C. Eakin to J. Brunette re MD&A & Risk Factors, and attachments (Mgmt Discussion & Analysis - 4th Q; Risk Factors - 4th Q) | Tue 02/05/2002 | TEAKC00002026 | TEAKC00002032 | | |
| DX0345 | Gartner report entitled Fixed Public Services Market Trends: Worldwide Overview, 1999-2005 (Executive Summary) (Revised) | Wed 02/06/2002 | BCEDH00008882 | BCEDH00008889 | | |
| DX0346 | E-mail from C. Childers to TCC USA List, et al. re Announcement from Charles Childers | Thu 02/07/2002 | TGV00557095 | TGV00557097 | | |
| DX0347 | E-mail from I. Ricciuto to S. Vanaselja, et al. re BCE/Teleglobe Compliance Committee, and attachment (Teleglobe MD&As and Financial Statements and Notes (US and Can. GAAP)) | Fri 02/08/2002 | BCEAD0031400 | BCEAD0031412 | | |
| DX0348 | E-mail from D. Snyder to M. Lalande, et al. re TGO 2001 MD&A (RISK FACTORS), and attachment (TGO 2001 legal proceedings) | Mon 02/11/2002 | BCEAD0262682 | BCEAD0262688 | | |
| DX0349 | E-mail from D. Snyder to R. Sciacchitano re Representation Letter | Thu 02/14/2002 | TGV00683033 | TGV00683033 | | |
| DX0350 | E-mail from C. Eakin to D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683029 | TGV00683029 | | |
| DX0351 | E-mail from R. Sciacchitano to D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683602 | TGV00683602 | | |
| DX0352 | E-mail from C. Childers to P. Pichette re Update | Fri 02/15/2002 | TGV00651144 | TGV00651145 | | |
| DX0353 | E-mail from I. Ricciuto to BCE Inc. re BCE/Teleglobe Compliance Committee Meeting - February 18, 2002, and attachment (blacklined version of the Teleglobe legal proceedings and risk factors from Teleglobe's MD&A) | Fri 02/15/2002 | RES054794 | RES054801 | | |
| DX0354 | Presentation entitled TCC Operating Management Board January 2002 (Teleglobe) | Tue 02/19/2002 | REST028152 | REST028225 | | |
| DX0355 | Letter from Deloitte & Touche to the Members of the Audit Committee of Teleglobe Inc. re audit of the consolidated financial statements of Teleglobe Inc. for the year ended December 31, 2001. | Tue 02/19/2002 | RES054662 | RES054666 | | |
| DX0356 | Transmittal Sheet from A. Mongrain to S. Skinner re Representation Letter, and attachment (Representation letter dated 2/14/02 signed by A. Mongrain, C. Childers and J. Brunette) | Wed 02/20/2002 | BCEAD0543406 | BCEAD0543410 | | |
| DX0357 | Presentation entitled Capital Plan January 2002 Results (Teleglobe) | Wed 02/20/2002 | TGV00447487 | TGV00447534 | | |
| DX0358 | E-mail from E. Daher to S. Skinner et al. re 2001 Teleglobe Financial Information Packages (Audit Committee), and attachments (2001 TGO Financial Information) | Thu 02/21/2002 | BCEAD0195461 | BCEAD0195619 | | |
| DX0359 | Presentation entitled Voice-LOB Meeting with Michael Sabia (Teleglobe) | Thu 02/21/2002 | BCEAD0265536 | BCEAD0265601 | | |
| DX0360 | E-mail from C. Eakin to K. Morgan re 2/27 Letter, and attachment (Letter from TCC to Deloitte & Touche (Draft)) | Thu 02/21/2002 | TGV00563862 | TGV00563868 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0361 | E-mail from S. Fortin to R. Boulaine re Mr. Sabia's present, and attachment (Voice LOB Meeting with Michael Sabia) | Fri 02/22/2002 | TGV00454482 | TGV00454614 | | |
| | DX0362 | Presentation entitled BCE Teleglobe Network Deployment Plan & Status, by Network Planning (Teleglobe) | Fri 02/22/2002 | BCEAD0271377 | BCEAD0271439 | | |
| | DX0363 | E-mail from M. Lalande to D. Snyder, et al. re Teleglobe AIF, and attachments (first draft of the Teleglobe Inc. AIF - clean version & blacklined version showing changes from the 2001 AIF) | Fri 02/22/2002 | RES000082703 | RES000082754 | | |
| | DX0364 | E-mail S. Fortin to R. Bouliane re Mr. Sabia's Presentation, and attachment (2002 Voice Business Plan) | Fri 02/22/2002 | TGV00454482 | TGV00454548 | | |
| | DX0365 | E-mail from D. Synder to C. Eakin, et al. re 2-27 Rep Letter, and attachment (2-27 Letter Revised v1.doc) | Fri 02/22/2002 | TGV00563480 | TGV00563486 | | |
| | DX0366 | E-mail from R. Bolduc to L. McIntosh, et al. re Presentation, and attachment (draft presentation on the City/POP Profitability Review) | Sat 02/23/2002 | TGV00647331 | TGV00647353 | | |
| | DX0367 | Presentation entitled Report of the External Auditor's Audit Committee Deloitte & Touche/Teleglobe Inc.) | Tue 02/26/2002 | BCEAD0093205 | BCEAD0093215 | | |
| | DX0368 | Presentation entitled Network - Current Priorities and Status | Tue 02/26/2002 | TGV00116546 | TGV00116556 | | |
| | DX0369 | Presentation entitled Hosting Meeting with Jean Monty (Teleglobe) | Tue 02/26/2002 | BCEAD0021792 | BCEAD0021808 | | |
| | DX0370 | Representation Letter from BCE Teleglobe to G. Nantel, Deloitte & Touche LLP | Tue 02/26/2002 | BCEAD0011118 | BCEAD0011124 | | |
| | DX0371 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 02/26/2002 | BCEAD0091761 | BCEAD0091766 | | |
| | DX0372 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 02/27/2002 | BCESUP126781 | BCESUP126793 | | |
| | DX0373 | Chairman's Report, Teleglobe Inc. Audit Committee, February 26, 2002 | Wed 02/27/2002 | RES000028722 | RES000028724 | | |
| | DX0374 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 02/27/2002 | GEN012588 | GEN012597 | | |
| | DX0375 | Presentation entitled BCE Teleglobe: Bell Canada Synergies (Teleglobe) | Wed 02/27/2002 | RES000028714 | RES000028720 | | |
| | DX0376 | Memo from M. Ryan to file re Teleglobe Board of Directors' Meeting February 27, 2002 | Wed 02/27/2002 | BCET099649 | BCET099651 | | |
| | DX0377 | E-mail from D. Snyder to B. Bunin, et al. re Teleglobe AIF, and attachment (Teleglobe AIF 2002) | Thu 02/28/2002 | BCEAD0205604 | BCEAD0205718 | | |
| | DX0378 | SEC Form 10-K for SBC Communications Inc. (for fiscal year ended December 31, 2001) | Thu 02/28/2002 | | | | |
| | DX0379 | E-mail from D. Snyder to B. Bunin, et al. re Teleglobe AIF, and attachments (Teleglobe AIF 2002 (v.1).doc; Teleglobe AIF 2002 (v.1 blk vs...)) | Fri 03/01/2002 | TGV00106809 | TGV00106909 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0380 | Teleglobe Capital Group Chart of Capex Reductions and Prioritization Exercise | Fri 03/01/2002 | RES014589 | RES014606 | | |
| | DX0381 | Memo from S. Skinner to M. Lalande, et al. re Management Representation Letters for BCE & TGO | Sun 03/03/2002 | RES056107 | RES056119 | | |
| | DX0382 | E-mail from R. Sciacchitano to J. Brunette re Letters of Representation, and attachments (Mgmt Rep Letter Teleglobe 2001; e-mail - Feb 26, 2002.doc; Cover Letter with Signature; Mgmt Rep Letter Teleglobe 2001) | Mon 03/04/2002 | TGV00102253 | TGV00102265 | | |
| | DX0383 | E-mail from N. Turcot to A. Mongrain re Memo from M. Boychuk - BCE, and attachments (Mongrain letter; Teleglobe Asset list) | Mon 03/04/2002 | BCEAD0140690 | BCEAD0140694 | | |
| | DX0384 | E-mail from A. Mongrain to S. Skinner re Letters of Representation | Tue 03/05/2002 | BCEAD0543405 | BCEAD0543405 | | |
| | DX0385 | E-mail from A. Mongrain to R. Sciacchitano re Letters of Representation | Tue 03/05/2002 | TGV00543903 | TGV00543904 | | |
| | DX0386 | E-mail from R. Sciacchitano to K. Morgan, et al. re Letters of Representation | Tue 03/05/2002 | TGV00568238 | TGV00568240 | | |
| | DX0387 | E-mail from G. Ewart to C. Childers, et al., re Coke | Sun 03/10/2002 | TGV00655344 | TGV00655346 | | |
| | DX0388 | E-mail from P. Pichette to D. Southwell re Presentation to JCM & MJS, and attachment (Presentation entitled State of the Nation) | Mon 03/11/2002 | TGV00638359 | TGV00638399 | | |
| | DX0389 | E-mail from P. Pichette to J. Monty re materiel pour cet apres-midi, and attachment (Presentation to BCE: State of the Nation) | Mon 03/11/2002 | TGV00638061 | TGV00638081 | | |
| | DX0390 | E-mail from D. Snyder to M. Lalande, et al. re Teleglobe AIF, and attachment (Teleglobe AIF 2002 (v.1) - Teleglobe Comments.doc) | Mon 03/11/2002 | BCEAD0101689 | BCEAD0101736 | | |
| | DX0391 | Fax from D. Snyder to E. Levy, and attachment (Additional Comments on the AIF) | Tue 03/12/2002 | RES000074407 | RES000074450 | | |
| | DX0392 | E-mail from C. Cihon to V. Fortuna, et al. re Subpoena for records/Retention plans | Thu 03/14/2002 | RES001077 | RES001078 | | |
| | DX0393 | Press Release entitled BCE Teleglobe and Bell Canada to Align Network Operations | Mon 03/18/2002 | RES061609 | RES061612 | | |
| | DX0394 | Presentation entitled BCE Teleglobe/Bell Canada Synergies Explained (Teleglobe) | Mon 03/18/2002 | RES000111634 | RES000111642 | | |
| | DX0395 | E-mail from B. Enns to P. Pichette re For 7:30 tomorrow, and attachment (March 19 2002.ppt) | Tue 03/19/2002 | TGV00357043 | TGV00357057 | | |
| | DX0396 | Presentation entitled Capital Plan February 2002 Results (Teleglobe) | Wed 03/20/2002 | TGV00099418 | TGV00099453 | | |
| | DX0397 | Memo from S. Skinner to J. Monty re Representation Letters | Wed 03/20/2002 | BCEAD0368215 | BCEAD0368215 | | |
| | DX0398 | E-mail from K. Bustamante to J. Brunette re CLE | Thu 03/21/2002 | TGV00149585 | TGV00149585 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0399 | E-mail from P Van Gheluwe to M. Lalande, et al. re Teleglobe - BCE Support Letter, and attachment (same) | Fri 03/22/2002 | BCEAD0150879 | BCEAD0150882 | | |
| | DX0400 | E-mail from N. Kayal to P. Pichette re VOC Strategic Priority Matrix, and attachment (Voice of the Customer Program Update presentation) | Fri 03/22/2002 | TGV00666091 | TGV00666167 | | |
| | DX0401 | E-mail from T. Cormier to P. Pichette, et al. re Network Audit Update, and attachment (BCE Teleglobe Network Audit Program Update presentation) | Mon 03/25/2002 | TGV00658755 | TGV00658855 | | |
| | DX0402 | E-mail from K. Morgan to J. Brunette re Update on status of Viatel bankruptcy case | Mon 03/25/2002 | TGV00046740 | TGV00046741 | | |
| | DX0403 | E-mail from B. Milla to D. Chaikin, et al. re 3/24 Drafts, and attachments (Delta views of Warrant; Investor Rights Agreement) | Mon 03/25/2002 | TGV00468798 | TGV00469013 | | |
| | DX0404 | Presentation entitled Capital Plan February 2002 Results (Teleglobe) | Tue 03/26/2002 | RES082446 | RES082465 | | |
| | DX0405 | Presentation entitled TCC Operations Management Board February 2002 | Tue 03/26/2002 | BCEAD0265396 | BCEAD0265472 | | |
| | DX0406 | E-mail from P. Lessard to P. Pichette re Due Diligence Request List with attachment (due diligence request list) | Wed 03/27/2002 | BCEAD0271169 | BCEAD0271173 | | |
| | DX0407 | E-mail from K. Morgan to N. Fry. et al. re Draft Pricing Schedule | Wed 03/27/2002 | TGV00556050 | TGV00556051 | | |
| | DX0408 | E-mail from P. Pichette to C. Childers, et al., re Quarterly reforecast - 2002 yee with attachment (Quarterly Forecast Timeline) | Thu 03/28/2002 | TGV00207682 | TGV00207683 | | |
| | DX0409 | E-mail from P. Pichette to Lazard and P. Lessard re email addresses, and attachment (March 11 Pichette presentation to Monty, 2002-2003 Revised Plan - Scenario $60MPP, Capital Investments February 2002, February 2002 Capital Plan Results) | Thu 03/28/2002 | BCEAD0271100 | BCEAD0271163 | | |
| | DX0410 | Fax from M. Roussel to S. Armutcuoglu with attachments (sales and lease documents) | Fri 03/29/2002 | LZR002813 | LZR002821 | | |
| | DX0411 | Issue Memos - D&O Insolvency | 04/??/2002 | RES048366 | RES048378 | | |
| | DX0412 | E-mail from M. Roussel to P. Lessard re Project X_Updated Information Request List with attachment (April 1_Project X_Infor Request) | Mon 04/01/2002 | BCEAD0271445 | BCEAD0271447 | | |
| | DX0413 | E-mail from D. Snyder to C. Tievsky, et al. re Teleglobe - 2001 AIF, and attachment (Risk Factors) | Wed 04/03/2002 | TGV00578453 | TGV00578458 | | |
| | DX0414 | Presentation to BCE entitled Valuations and Options | Thu 04/04/2002 | BCEAD0000001 | BCEAD0000012 | | |
| | DX0415 | E-mail from A. Leblanc re Models Supporting April 4 presentation, and attachments | Thu 04/04/2002 | TPICP00000833 | TPICP00000889 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0416 | Presentation entitled Teleglobe Network Improvement Analysis & Recommendations (Teleglobe) | Thu 04/04/2002 | BCEAD0265374 | BCEAD0265391 | | |
| | DX0417 | Presentation entitled Preliminary Observations, Project X | Thu 04/04/2002 | 003592 | 003639 | | |
| | DX0418 | Presentation entitled Presentation to BCE Valuations and Options (Teleglobe) | Thu 04/04/2002 | TGV00638335 | TGV00638358 | | |
| | DX0419 | Article entitled Moody's Downgrades Teleglobe Inc.'s Senior Unsecured Debt to Ba3; Continues Review for Possible Further Downgrade | Fri 04/05/2002 | BCEAD0150307 | BCEAD0150308 | | |
| | DX0420 | BCE Teleglobe News Release entitled BCE Teleglobe Announced Debt Rating Downgrade and (Teleglobe Downgrade Q&A) | Fri 04/05/2002 | R2004BCE073445 | R2004BCE073445 | | |
| | DX0421 | E-mail from K. Morgan to J. Ayers re Teleglobe Press Release, and attachment (Press Release re BCE Teleglobe Announces Debt Rating Downgrade) | Fri 04/05/2002 | TGV00642645 | TGV00642646 | | |
| | DX0422 | E-mail from P. Pichette to J. Brunette re Project X - Confidentiality Agreement with attachment (Agr.confidentiality TGO.doc) | Sun 04/07/2002 | REST014167 | REST014168 | | |
| | DX0423 | E-mail from P. Pichette to M. Drouin re Information Discussed, and attachment (April 4, 2002 presentation to Monty, Base Case and Fresh Scenarios) | Sun 04/07/2002 | TPICP00003733 | TPICP00003801 | | |
| | DX0424 | E-mail from P. Pichette to A. Chitamun re Patrick's JCM Presentation with attachment (020404-Pres to JCM1.appt) | Sun 04/07/2002 | TGV00057228 | TGV00057240 | | |
| | DX0425 | Email from M. Roussel to P. Pichette et al., re Conference Call with attachments (April 8_Project X_Work Plan.doc; April 8 Scenario Comparison.doc) | Mon 04/08/2002 | TGV00644658 | TGV00644668 | | |
| | DX0426 | E-mail from F. Fournier to P. Pichette, et al. re Updated Version - Soft Copies - European Review AC Version 2, and attachments (EuroNet 2002 Q2.ppt; TI Med Naut 2.ppt) | Mon 04/08/2002 | TMONA00004876 | TMONA00004890 | | |
| | DX0427 | Standard & Poors Press Release entitled Teleglobe Inc. Placed on CreditWatch Negative Due to Liquidity Concerns | Mon 04/08/2002 | R2004BCE073441 | R2004BCE073441 | | |
| | DX0428 | Press Release entitled DBRS downgrades Teleglobe Inc. to BB with a Negative trend | Mon 04/08/2002 | R2004BCE073440 | R2004BCE073440 | | |
| | DX0429 | Letter from J. Monty to the Directors of Teleglobe Inc. Board of Directors re Revision to the Teleglobe Inc. 2001 Financial Information, and attachments (agenda, resolution, draft financial statements, press releases) | Mon 04/08/2002 | RES000028827 | RES000028902 | | |
| | DX0430 | News Release entitled BCE to Consider Strategic Alternatives For BCE Teleglobe | Mon 04/08/2002 | BCET041543 | BCET041545 | | |
| | DX0431 | E-mail from C. Kirjner to P. Pichette re One More Charts about Capillarity with attachment (International/Coverage.ppt) | Tue 04/09/2002 | MCK04544 | MCK04545 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0432 | E-mail from B. Enns to P. Pichette re minutes, and attachment (Project X April 8 minutes) | Tue 04/09/2002 | TGV00050239 | TGV00050240 | | |
| | DX0433 | E-mail from M. Roussel to P. Pichette re doc with attachment (April 9_Assumption Documentation.doc; April 9_Project X_ v47.xls) | Tue 04/09/2002 | TPICP00002658 | TPICP00003167 | | |
| | DX0434 | E-mail from B. Babcock to P. Pichette re 1:30pm call, and attachment (Project X Preliminary Initial Work Plan Discussion Points - April 9, 2002) | Tue 04/09/2002 | BCEAD0271322 | BCEAD0271323 | | |
| | DX0435 | A. Mongrain Calendar Entry | Tue 04/09/2002 | TGV00541796 | TGV00541796 | | |
| | DX0436 | Reuters Press Release entitled Fitch Cuts BCE Teleglobe $1.3 BLN SNR Notes to CCC-Minus From B-Plus | Wed 04/10/2002 | R2004BCE073444 | R2004BCE073444 | | |
| | DX0437 | Presentation entitled Preliminary Review of Teleglobe Strategic Alternatives, Project X (Lazard) | Wed 04/10/2002 | BCEAD0501693 | BCEAD0501723 | | |
| | DX0438 | E-mail from J. Witalec to M. Turcotte, et al. re Memos for Meeting, and attachment (pdf - Summary of Contingency Planning Considerations) | Wed 04/10/2002 | BCEAD0540987 | BCEAD0541121 | | |
| | DX0439 | Memo from McKinsey to P. Pichette re Strategic Options for Teleglobe | Wed 04/10/2002 | MCK00010 | MCK00012 | | |
| | DX0440 | Presentation entitled Project X, Potential Strategic Partnerships (Lazard) | Wed 04/10/2002 | RES079018 | RES079029 | | |
| | DX0441 | E-mail from M. Drouin to M. Longval re Agenda for April 10 Update Meeting with Jean with attachments (April 10 Project X Update; April 10 Project X Update) | Wed 04/10/2002 | BCEAD0271281 | BCEAD0271311 | | |
| | DX0442 | E-mail from S. Poirier to P. Lattuca Rating Action - Moody's Downgrades Teleglobe Inc's Senior Debt to B3; Continues Review for Possible Further Downgrade | Thu 04/11/2002 | CCD000313 | CCD000314 | | |
| | DX0443 | E-mail from B. Enns to A. Mongrain re fw: Project X Model with attachment (April 9_Project X_v54.xls...) | Thu 04/11/2002 | TGV00348112 | TGV00348112 | | |
| | DX0444 | E-mail from B. Enns to P. Pichette re Voice Valuation with attachment (Voice valuation.xls) | Thu 04/11/2002 | TGV00645560 | TGV00645563 | | |
| | DX0445 | E-mail from C. Kirjner to P. Pichette with attachments (bce_cio_interviews...; additional_3.zip...; InternationalCover age.ppt). | Thu 04/11/2002 | TGV00644493 | TGV00644514 | | |
| | DX0446 | E-mail from S. David to P. Patrick re: Project X_Material for 18h00 Conference Call with attachments (April 1: Potential Partners.doc; April Assumption Document; April 11 Project X_To do list...) | Thu 04/11/2002 | TGV00647879 | TGV00647902 | | |
| | DX0447 | E-mail from N. Melton to P. Pichette et al., re Combination Potential with attachment (Potential Partners.doc) | Thu 04/11/2002 | TPICP00000711 | TPICP00000719 | | |
| | DX0448 | E-mail from P. Pichette to K. Morgan re Daily Lazard Call | Fri 04/12/2002 | TMORK00000393 | TMORK00000393 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0449 | E-mail from B. Enns to C. Childers, et al. re Model Output, and attachment (Project X Restructuring Model presentation) | Fri 04/12/2002 | TGV00055782 | TGV00055787 | | |
| DX0450 | DBRS Press Release re Teleglobe entitled Downgrades to B (low), Trend Negative | Fri 04/12/2002 | CCD000842 | CCD000842 | | |
| DX0451 | E-mail from K. Morgan to J. Brunette re List and E-mail | Fri 04/12/2002 | TGV00056912 | TGV00056913 | | |
| DX0452 | E-mail from D. Walsh to P. Pichette re POP Consolidation Conf. Call 4/12/2002 with attachment (POPClosureSUM4-1 2v2.ppt) | Fri 04/12/2002 | TGV00647359 | TGV00647365 | | |
| DX0453 | E-mail from J. Brunette to D. Snyder, et al. re Legal Entity Review, Cash Management Review and Settlement Process | Fri 04/12/2002 | RES048132 | RES048133 | | |
| DX0454 | E-mail from S. Landless to P. Bisson et al., re Teleglobe Summary with attachment (Current Thoughts.do) | Fri 04/12/2002 | MCK02035 | MCK02038 | | |
| DX0455 | Standard & Poor's Ratings Direct report entitled Research: Teleglobe Inc. Ratings Lowered, Still on Watch Negative Due to Heightened Funding Concerns | Fri 04/12/2002 | BNS001663 | BNS001663 | | |
| DX0456 | E-mail from B. Erens to J. Swartz re Project X Action Steps | Fri 04/12/2002 | TGV00576110 | TGV00576111 | | |
| DX0457 | E-mail from J. Brunette to K. Morgan re Combination Potential - Please Disregard Previous Attachment with attachment (potential partners.doc) | Fri 04/12/2002 | TGV00575175 | TGV00575183 | | |
| DX0458 | Presentation entitled Project X, Preliminary Restructuring Model (Lazard) | Sat 04/13/2002 | BCEAD0033935 | BCEAD0033953 | | |
| DX0459 | E-mail from D. Morse to J. Brunette re Restructuring | Sat 04/13/2002 | TGV00064291 | TGV00064292 | | |
| DX0460 | E-mail from D. Salanic to P. Pichette et al., re To Do List with attachment (April 12_Project X_To do list...) | Sat 04/13/2002 | TGV00649474 | TGV00649479 | | |
| DX0461 | E-mail from B. Enns to P. Pichette re Voice Model with attachment (Voice valuation.xls) | Sat 04/13/2002 | TGV00649565 | TGV00649572 | | |
| DX0462 | E-mail from M. Roussel to J. Brunette re Project X with attachment (Potential Partner Overview) | Sun 04/14/2002 | TGV00057327 | TGV00057337 | | |
| DX0463 | E-mail from B. Enns to J. Brunette et al., re Document From McKinsey for 2 pm Partnership Call with attachment (McKinsey_Partneship_041402) | Sun 04/14/2002 | TGV00055707 | TGV00055724 | | |
| DX0464 | E-mail from D. Salanic to P. Pichette et al., re Restructuring Model with attachments (April 13 Preliminary Restructu...; April Assumption Documen...; April 13_Project X_v60.xls) | Sun 04/14/2002 | TPICP00003843 | TPICP00004436 | | |
| DX0465 | E-mail from P. Pichette to J. Brunette re Revised Voice Model with attachment (Voice valuation.xls) | Sun 04/14/2002 | TBRUJ00001280 | TBRUJ00001288 | | |
| DX0466 | E-mail from J. Brunette to B. Enns, et al. re Teleglobe Trade Creditors | Sun 04/14/2002 | RES082229 | RES082230 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0467 | E-mail from B. Enns to S. Fortin, et al., re Sunday Voice Model indicating attachment (Voice valuation.xls) (no attachment) | Sun 04/14/2002 | TGV00352803 | TGV00352803 | | |
| | DX0468 | E-mail from M. Turcotte to R. Cieri et al., re Foreign Jurisdictions | Sun 04/14/2002 | BCEAD0372636 | BCEAD0372636 | | |
| | DX0469 | E-mail from D. Salanic to P. Pichette, et al., re Restructuring Model with attachments (April 13 Preliminary Restructuring Model v.2.doc; April 13 Assumption Documentationv3.doc) | Sun 04/14/2002 | MCK04647 | MCK04752 | | |
| | DX0470 | Presentation entitled Teleglobe Cash Management Review (Teleglobe) | Mon 04/15/2002 | RES048144 | RES048159 | | |
| | DX0471 | Notes for Discussions with Directors of BCE (from April 11 to19) | Mon 04/15/2002 | BCEAD0403686 | BCEAD0403688 | | |
| | DX0472 | E-mail from A. Mongrain to R. Bouliane, et al. re OMB Meeting - 4/16/02, and attachment (Operations Management Board_Q102_Final.ppt) | Mon 04/15/2002 | TSCIR00000849 | TSCIR00000911 | | |
| | DX0473 | E-mail from J. Swartz to M. Turcotte re Teleglobe Trade Creditors - Urgent | Mon 04/15/2002 | TBRUJ00001172 | TBRUJ00001172 | | |
| | DX0474 | E-mail from P. Pichette to B. Enns re Documents (Update from legal/accounting meeting) | Mon 04/15/2002 | TGV00636599 | TGV00636601 | | |
| | DX0475 | SEC Form 6-K Report of Foreign Private Issuer | Tue 04/16/2002 | LBC002316 | LBC002322 | | |
| | DX0476 | E-mail from G. Bauer to M. Turcotte, et al. re Rescheduling Outside an Insolvency Under French Law | Tue 04/16/2002 | BCESUP120713 | BCESUP120714 | | |
| | DX0477 | Presentation entitled Preliminary Discussion Materials, Project X | Tue 04/16/2002 | TGV00640132 | TGV00640157 | | |
| | DX0478 | E-mail from M. Lalande to J. Romanini re D&O Changes | Tue 04/16/2002 | TGV00574793 | TGV00574793 | | |
| | DX0479 | Teleglobe Inc. Financial Information 2001 U.S. GAAP | Tue 04/16/2002 | FISHER0004485 | FISHER0004551 | | |
| | DX0480 | E-mail from B. Enns to J. Brunette re Latest Voice Model, and attachment (Voice.xls) | Tue 04/16/2002 | TGV00056833 | TGV00056839 | | |
| | DX0481 | E-mail from B. Enns to P. Pichette re New Voice Case, and attachment (Voice.xls) | Tue 04/16/2002 | TGV00637344 | TGV00637350 | | |
| | DX0482 | E-mail from M. Roussel to P. Pichette re Project X_Updated Discussion Material, and attachments (Preliminary presentation; North American Restructuring Scenario; Assumption Documentation; Latest voice model received from Bill Enns) | Tue 04/16/2002 | TGV00637824 | TGV00637892 | | |
| | DX0483 | Presentation entitled TCC Operations Management Board 1st Quarter 2002 (Teleglobe) | Tue 04/16/2002 | GEN027173 | GEN027213 | | |
| | DX0484 | SEC Form 40-F for fiscal year ended December 31, 2001 of Teleglobe Inc. | Tue 04/16/2002 | BCEAD0099283 | BCEAD0099287 | | |
| | DX0485 | E-mail from I. Dimov to P. Pichette re Presentation, and attachment (Project X Presentation 4-16-02) | Tue 04/16/2002 | TGV00643145 | TGV00643171 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0486 | E-mail from A. Chitamun to M. Roussel, B. Enns, P. Pichette re Contracting Entities re: Subsea Assets | Wed 04/17/2002 | TGV00204148 | TGV00204148 | | |
| | DX0487 | E-mail from K. Morgan to G. Bauer re Netherlands | Wed 04/17/2002 | TGV00556257 | TGV00556257 | | |
| | DX0488 | E-mail from J. Brunette to K. Morgan re Statutory and Fiduciary Obligations, and attachment (memo) | Wed 04/17/2002 | TMORK00000511 | TMORK00000524 | | |
| | DX0489 | E-mail from J. Brunette to K. Morgan re Project X - Default Triggers, and attachment (Davies Ward Memo) | Wed 04/17/2002 | TGV00575523 | TGV00575533 | | |
| | DX0490 | Summary of Reorganization Procedures (Draft) | Wed 04/17/2002 | JD00083 | JD00086 | | |
| | DX0491 | E-mail from J. Brunette to K. Morgan re DWPV Memos, and attachment (memo re Duties and Responsibilities of the board) | Wed 04/17/2002 | TGV00040493 | TGV00040513 | | |
| | DX0492 | E-mail from J. Brunette to K. Morgan re Partnership Document from McKinsey for 6pm call, and attachment (Comparison of Partner Value Creation, Initial Perspectives on TGO-LVLT Combination, ) | Thu 04/18/2002 | TGV00043280 | TGV00043307 | | |
| | DX0493 | E-mail from V. Mercier to K. Morgan re Excel Tax Refund, and attachment (Davies Ward Memo re Project X Issues List) | Thu 04/18/2002 | TGV00576141 | TGV00576144 | | |
| | DX0494 | E-mail from V. Mercier to K. Morgan re Excel Tax Refund, and attachment (Project X - Issues List) | Thu 04/18/2002 | TGV00576141 | TGV00576144 | | |
| | DX0495 | E-mail from I. Dimov to P. Pichette, et al. re Teaser, and attachment (Teleglobe_Teaser_17.doc) | Fri 04/19/2002 | TBRUJ00001207 | TBRUJ00001216 | | |
| | DX0496 | E-mail from B. Enns to P. Pichette, et al. re Voice Stand Alone, and attachment (Voice Stand-alone Business ppt) | Fri 04/19/2002 | TGV00057742 | TGV00057754 | | |
| | DX0497 | E-mail from J. Brunette to K. Morgan re Ogilvy | Fri 04/19/2002 | TGV00048581 | TGV00048581 | | |
| | DX0498 | E-mail from D. Snyder to D. Quinn re D&O Changes | Fri 04/19/2002 | TGV00688095 | TGV00688097 | | |
| | DX0499 | E-mail from C. Kirjner to P. Pichette re Final BCE TGO docs, and attachments (Partnership document, 19 April 02; IPVPN memo, 19 April 02...; IPVPN Exhibits, 19 April 02...) | Fri 04/19/2002 | MCK03591 | MCK03639 | | |
| | DX0500 | E-mail from D. Salanic to C. Childers, et al. re Prelimary Material for 20:00 Call, and attachments (April 18 Buyers List. doc; April 19 Teleglobe_Teaser.doc) | Fri 04/19/2002 | TGV00057264 | TGV00057293 | | |
| | DX0501 | E-mail from S. Armutcuoglu to P. Pichette, et al. re Update To Do List, and attachment (April 19 Project X_To do list...) | Fri 04/19/2002 | TGV00644166 | TGV00644169 | | |
| | DX0502 | E-mail from K. Morgan to J. Brunette re Project X, and attachment (Summary of Reorganization Procedures) | Fri 04/19/2002 | TGV00055845 | TGV00055931 | | |
| | DX0503 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Potential Buyers List, and attachment (April 19 Buyers List.doc) | Fri 04/19/2002 | TBRUJ00001217 | TBRUJ00001244 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0504 | E-mail from B. Babcock to K. Morgan re E&Y Engagement Letter, and attachment (letter) | Fri 04/19/2002 | TGV00574994 | TGV00575001 | | |
| | DX0505 | Minutes of meeting of Board of Directors of BCE Inc. | Fri 04/19/2002 | BCEAD0544961 | BCEAD0544962 | | |
| | DX0506 | E-mail from D. Snyder to K. Morgan, et al. re Confidential, and attachments (Bankruptcy Court Petitions) | Fri 04/19/2002 | TGV00055504 | TGV00055509 | | |
| | DX0507 | E-mail from B. Enns to M. Roussel, et al. re New restructure scenario, and attachment (German Restructure Scenario) | Fri 04/19/2002 | TGV00199918 | TGV00199921 | | |
| | DX0508 | Memo from M. Ryan to file re BCE Board of Directors' Informal Meeting April 19, 2002 | Fri 04/19/2002 | BCEAD0565542 | BCEAD0565548 | | |
| | DX0509 | Presentation (draft) entitled Project X, NA SGH Preliminary Restructuring | Sat 04/20/2002 | BCEAD0026773 | BCEAD0026783 | | |
| | DX0510 | E-mail from K. Morgan to C. Tievsky re License Review - Confidential | Sat 04/20/2002 | TGV00554419 | TGV00554419 | | |
| | DX0511 | E-mail from D. Salanic to P. Pichette re April 20 Model & Assumptions with attachments | Sat 04/20/2002 | TGV00642700 | TGV00642724 | | |
| | DX0512 | E-mail from D. Salanic to P. Pichette, et al. re Model, and attachment (April 20 Preliminary Restructuring ppt) | Sat 04/20/2002 | TGV00637290 | TGV00637304 | | |
| | DX0513 | E-mail from R. Cieri to J. Brunette re Bond Payments/Covenants | Sat 04/20/2002 | TGV00057449 | TGV00057449 | | |
| | DX0514 | E-mail from B. Enns to P. Pichette re Revised Voice Model, and attachment (Voice.xls) | Sat 04/20/2002 | TGV00639191 | TGV00639197 | | |
| | DX0515 | E-mail from K. Morgan to D. Tay re Bond Payments/Covenants | Sat 04/20/2002 | TMORK00000837 | TMORK00000837 | | |
| | DX0516 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Conference Call at 4 pm Saturday 4/20 | Sat 04/20/2002 | TGV00055412 | TGV00055412 | | |
| | DX0517 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Revised to do List, and attachment (April 19_Project X_To do list.doc) | Sat 04/20/2002 | TBRUJ00001177 | TBRUJ00001180 | | |
| | DX0518 | Presentation entitled Preliminary Liquidation Analysis | Sat 04/20/2002 | BCEAD0080137 | BCEAD0080147 | | |
| | DX0519 | Presentation (draft) entitled Go It Alone Case - Principal Assumptions, Project X | Sat 04/20/2002 | RES082805 | RES082807 | | |
| | DX0520 | E-mail from B. Enns to P. Pichette re Revised Voice Model, and attachment (Voice.xls) | Sat 04/20/2002 | TGV00639191 | TGV00639197 | | |
| | DX0521 | E-mail from K. Morgan to H. Fields re To Dos | Sat 04/20/2002 | TMORK00004407 | TMORK00004407 | | |
| | DX0522 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe AIF (Latest Version), and attachment (Teleglobe Inc. Renewal AIF, Draft #21 - April 21, 2002) | Sun 04/21/2002 | TGV00046857 | TGV00046901 | | |
| | DX0523 | E-mail from M. Drouin to P. Pichette re Synergies Analysis, and attachment (Combination Analysis 4-21-02.ppt) | Sun 04/21/2002 | TGV00644472 | TGV00644482 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0524 | E-mail from K. Morgan to J. Brunette, et al. re D&O Changes | Sun 04/21/2002 | TMORK00000946 | TMORK00000947 | | |
| | DX0525 | Presentation entitled Potential Buyers Contact List, Project X (Lazard) | Sun 04/21/2002 | BCET072963 | BCET072982 | | |
| | DX0526 | E-mail B. Enns to P. Pichette re Voice Model After Discussion with Serge, and attachment (Voice_xls) | Sun 04/21/2002 | TGV00644483 | TGV00644489 | | |
| | DX0527 | Presentation (draft) entitled Principal Assumptions, Project X | Sun 04/21/2002 | RES082814 | RES082826 | | |
| | DX0528 | E-mail from J. Brunette to K. Morgan re Board Meeting Resolutions & Other Documents, and attachments (resolutions and other docs) | Sun 04/21/2002 | TMORK00000631 | TMORK00000646 | | |
| | DX0529 | E-mail from K. Morgan to T. Derrick re Fw: Teleglobe Minutes and Resolutions, and attachments (2002-02-27 tgo...; 2001-12-21-amend...; 00-11-01-res-appoi...) | Sun 04/21/2002 | TMORK00000931 | TMORK00000945 | | |
| | DX0530 | E-mail from I. Dimov to P. Pichette re Current Buyer Contact List, and attachment (Potential Buyers Contact List, Project X.ppt) | Sun 04/21/2002 | TGV00069268 | TGV00069288 | | |
| | DX0531 | E-mail from B. Enns to M. Loranger re Voice Model After Discussion with Serge with attachment (VoiceApr/21a.xls) | Mon 04/22/2002 | TGV00351679 | TGV00351679 | | |
| | DX0532 | E-mail from D. Snyder to I. Ness, et al. re D&O Changes | Mon 04/22/2002 | TGV00070516 | TGV00070517 | | |
| | DX0533 | E-mail from I. Dimov to P. Pichette re Teleglobe Valuation, and attachment (Preliminary Valuation of Teleglobe, Project X.ppt) | Mon 04/22/2002 | TGV000639390 | TGV000639396 | | |
| | DX0534 | E-mail from I. Ricciuto to D. Tay re Letter to P. Pichette and Certificate, and attachments (Letter from M.J. Ryan to Teleglobe re Annual Information Form; Certificate of Patrick Pichette; Teleglobe AIF) | Mon 04/22/2002 | BCEAD0020252 | BCEAD0020298 | | |
| | DX0535 | E-mail from J. Millstein to J. Brunette, et al. re Interest | Mon 04/22/2002 | TGV00049117 | TGV00049117 | | |
| | DX0536 | E-mail from B. Enns to H. Alexandre re Voice Model After Discussion with Serge | Mon 04/22/2002 | TGV00352710 | TGV00352710 | | |
| | DX0537 | Minutes of meeting of Board of Directors of BCE Inc. (7:00 a.m.) | Mon 04/22/2002 | BCEAD0544963 | BCEAD0544965 | | |
| | DX0538 | Memo from M. Ryan to file re BCE Inc. Informal Board Meeting April 22, 2002 - 5:00 p.m. | Mon 04/22/2002 | BCEAD0029688 | BCEAD0029688 | | |
| | DX0539 | Minutes of meeting of Board of Directors of BCE Inc. (5:00 p.m.) | Mon 04/22/2002 | BCESUP126796 | BCESUP126797 | | |
| | DX0540 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/23/2002 | REST014086 | REST014088 | | |
| | DX0541 | Unanimous Written Consent of the Board of Directors of Teleglobe Telecom Corporation | Tue 04/23/2002 | BCEAD0104638 | BCEAD0104642 | | |
| | DX0542 | Promissory note between Teleglobe Inc. and BCE Inc. (Cdn$4,000,000.00) | Tue 04/23/2002 | BCEAD0028266 | BCEAD0028267 | | |
| | DX0543 | Presentation entitled Teleglobe Board Presentation (Teleglobe) | Tue 04/23/2002 | RES000008324 | RES000008349 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0544 | Minutes of meeting of Board of Directors of BCE Inc. | Tue 04/23/2002 | BCESUP126798 | BCESUP126808 | | |
| DX0545 | Resolution of the Board of Directors of Teleglobe Inc. re resignations of directors | Tue 04/23/2002 | BCEAD0091576 | BCEAD0091585 | | |
| DX0546 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/23/2002 | GEN012892 | GEN012900 | | |
| DX0547 | E-mail from I. Dimov to B. Enns re Draft of Agenda for LVLT Meetings, and attachment (Level 3 Meeting Agenda 4-24-02) | Tue 04/23/2002 | TGV00341822 | TGV00341822 | | |
| DX0548 | Unanimous Written Consent of the Board of Directors of Teleglobe Telecom Corporation | Tue 04/23/2002 | BCEAD0104637 | BCEAD0104637 | | |
| DX0549 | Minutes of meeting of Board of Directors of BCE Inc. | Tue 04/23/2002 | BCEAD0544966 | BCEAD0544976 | | |
| DX0550 | Presentation entitled Teleglobe Board Presentation (Teleglobe) (2d version) | Tue 04/23/2002 | BCEAD0010021 | BCEAD0010047 | | |
| DX0551 | E-mail from D. Salanic to P. Pichette re New Model, and attachment (April 22 Management Case v.3; April 23 Structuring Model; April 22 Model's Assumptions.doc) | Tue 04/23/2002 | TGV00637314 | TGV00637343 | | |
| DX0552 | Presentation entitled Addressing Teleglobe and the SBC Put, BCE Board of Directors, p. 5 is Charnetzki fn | Tue 04/23/2002 | BCEAD0543555 | BCEAD0543604 | | |
| DX0553 | BCE Inc./Telesat Canada Board Meeting - Tentative Agenda, 3:30pm, Bell Trinity Square; 2002-2004 Financial Model: Base Case | Tue 04/23/2002 | BCEAD0543524 | BCEAD0543524 | | |
| DX0554 | Teleglobe Group of Companies Liquidation Analysis Draft and Record Book | Wed 04/24/2002 | NBC002797 | NBC002849 | | |
| DX0555 | Presentation entitled Status of Diversity Projects: New York, Miami, Los Angeles | Wed 04/24/2002 | TGV00121064 | TGV00121109 | | |
| DX0556 | E-mail from C. Childers to TCC Off Shore Employees, et al. re Attached Anouncement, and attachments (press releases) | Wed 04/24/2002 | RES055020 | RES055025 | | |
| DX0557 | Presentation entitled BCE Teleglobe Overview of Voice Services | Wed 04/24/2002 | BCEAD0031695 | BCEAD0031740 | | |
| DX0558 | BCE Teleglobe News Release entitled BCE Ceases Long-Term Funding to Teleglobe | Wed 04/24/2002 | RBC001514 | RBC001515 | | |
| DX0559 | E-mail from M. Mirhashemi to J. Brunette, et al. re Updated TGO Presentation, and attachment (Confidential Presentation to Creditors) | Thu 04/25/2002 | TGV00639460 | TGV00639501 | | |
| DX0560 | E-mail from D. Snyder to I. Ricciuto re Certificate, and attachment (draft certificate)TGV | Fri 04/26/2002 | TGV00684682 | TGV00684683 | | |
| DX0561 | E-mail from B. Enns to S. Armutcuoglu re Investor Possible | Fri 04/26/2002 | TGV00352303 | TGV00352303 | | |
| DX0562 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Fri 04/26/2002 | GEN012958 | GEN012960 | | |
| DX0563 | E-mail from P. Pichette to P. Pichette re Creditor Presentations, and attachment (Professional_Presentation_042502.ppt) | Mon 04/29/2002 | TPICP00001754 | TPICP00001795 | | |

APPENDIX 4B

| Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|
| DX0564 | E-mail from P. Pichette to P. Pichette re WCG Restructuring Press Release, and attachment (WCG New Release.doc) | Mon 04/29/2002 | TPICP00002163 | TPICP00002168 | | |
| DX0565 | E-mail from P. Pichette re Teleglobe Teaser, and attachment (Teleglobe_Teaser_042102.doc) | Mon 04/29/2002 | TPICP00004830 | TPICP00004842 | | |
| DX0566 | E-mail from S. Fortin to H. Alexandre re Resources | Mon 04/29/2002 | TPICP00005473 | TPICP00005473 | | |
| DX0567 | Fax from J. Brunette to M. Ryan re Certificate, and attachment (certificate) | Mon 04/29/2002 | BCEAD0021152 | BCEAD0021153 | | |
| DX0568 | E-mail from M. Loranger to P. Pichette re Voice Only Model (Final Version Frozen) as of 05-02-02 with Canada Direct Adjustment in BCE Synergy Scenario, and attachments (02-05-02 From Martin Loranger; 02-05-02 From Martin Loranger - Master File) | Mon 04/29/2002 | TPICP00005372 | TPICP00005385 | | |
| DX0569 | Letter from M. Turcotte P. Pichette, et al. re Teleglobe Inc. Funding Request | Tue 04/30/2002 | BCEAD0024938 | BCEAD0024939 | | |
| DX0570 | Teleglobe Presentation to Creditors | Tue 04/30/2002 | RES000127437 | RES000127463 | | |
| DX0571 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/30/2002 | RES000024002 | RES000024007 | | |
| DX0572 | E-mail from S. Armutcuoglu to D. Salanic re 6pm Call | Tue 04/30/2002 | TPICP00001368 | TPICP00001368 | | |
| DX0573 | E-mail from P. Pichette re 6 pm call | Wed 05/01/2002 | TPICP00005223 | TPICP00005223 | | |
| DX0574 | E-mail from P. Pichette to J. Brunette re List for 13:00 Call, and attachment (Project X Master Plan) | Wed 05/01/2002 | TPICP00002058 | TPICP00002061 | | |
| DX0575 | E-mail from D. Salanic to P. Pichette re Final Versions of Management & Restructuring Models & Assumptions, and attachments (May 2 Management Case.doc; May 2 Restructuring Case.doc; May 2 Model's Assumptions.doc) | Thu 05/02/2002 | TPICP00001705 | TPICP00001742 | | |
| DX0576 | E-mail from S. Armutcuoglu to P. Pichette re Level 3 to Buy Software Spectrum for $122 Million | Thu 05/02/2002 | TPICP00002161 | TPICP00002162 | | |
| DX0577 | E-mail from M. Drouin to P. Pichette re Voice Only Model (Final Version Frozen) as of 05-02-02, and attachments (02-05-02 From Martin Loranger; 02-05-02 From Martin Loranger) | Thu 05/02/2002 | TPICP00001369 | TPICP00001372 | | |
| DX0578 | E-mail from A. Lemieux to D. Boisvert, et al. re CAPEX FILE - 12h00PM Meeting, and attachments (Capex - Review of Investments v2.ppt; Updated File-Prioritization-02_05.xls) | Thu 05/02/2002 | TPICP00005274 | TPICP00005303 | | |
| DX0579 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Fri 05/03/2002 | RES000024008 | RES000024009 | | |
| DX0580 | E-mail from I. Dimov to P. Pichette re Draft of TGO Voice Business Teaser, and attachment (Teleglobe_Voice_Teaser_5.3.02.doc) | Fri 05/03/2002 | TPICP00001633 | TPICP00001640 | | |
| DX0581 | E-mail from B. Bunin to J. vince re Voice Business Restructuring Assumptions | Fri 05/03/2002 | RES023201 | RES023203 | | |
| DX0582 | E-mail from A. Mongrain to A. Kauffman re Today | Mon 05/06/2002 | TMONA00004836 | TMONA00004836 | | |

APPENDIX 4B

| | Ex. # | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis For Obj... |
|---|---|---|---|---|---|---|---|
| | DX0583 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 05/08/2002 | RES000024010 | RES000024014 | | |
| | DX0584 | Presentation entitled Teleglobe Update | Thu 05/09/2002 | BCEAD0010093 | BCEAD0010117 | | |
| | DX0585 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 05/09/2002 | RES000024015 | RES000024017 | | |
| | DX0586 | E-mail from S. Fortin to P. Pichette re TR: Bell Presentation (Saturday Version), and attachment (Bell1.1 presentation 2002-05) | Sun 05/12/2002 | TPICP00002169 | TPICP00002183 | | |
| | DX0587 | E-mail from M. Loranger to S. Fortin, et al. re Teleglobe "Core Business Scenario" (2003 Voice Gross Revenues Corrected), and attachments (02-05-13 From Martin Loranger - Difference with 02-05-02 version.ppt;02-05-13 From Martin Loranger - Master File) | Tue 05/14/2002 | TMONA00001407 | TMONA00001410 | | |
| | DX0588 | Presentation entitled Teleglobe Business Plan | Tue 05/14/2002 | BCEAD0129064 | BCEAD0129118 | | |
| | DX0589 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/14/2002 | RES000024019 | RES000024025 | | |
| | DX0590 | E-mail from K. Morgan to P. Pichette re My Departure | Wed 05/15/2002 | TMORK00000261 | TMORK00000261 | | |
| | DX0591 | Initial Order, Ontario Superior Court of Justice | Wed 05/15/2002 | RES000093907 | RES000093941 | | |
| | DX0592 | Presentation entitled Potential Strategic Buyers Contact List, Project X | Fri 05/17/2002 | LZR001254 | LZR001289 | | |
| | DX0593 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/21/2002 | RES000024028 | RES000024034 | | |
| | DX0594 | Presentation entitled Data Room Index, Project X | Wed 05/22/2002 | BCEAD0128933 | BCEAD00128952 | | |
| | DX0595 | Notebook of Kathy Morgan | Thu 05/23/2002 | RES052668 | RES052730 | | |
| | DX0596 | Motion Record (Returnable June 4, 2002) In The Matter of The companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 and In The Matter of A Plan or Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on Schedule "A" | Tue 05/28/2002 | BCEAD0373722 | BCEAD0373775 | | |
| | DX0597 | E-mail from B. Enns to T. Boasberg re Business Plan, and attachment (Teleglobe Business Plan May 14, 2002) | Tue 05/28/2002 | TMORK00000204 | TMORK00000258 | | |
| | DX0598 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/28/2002 | RES000024035 | RES000024042 | | |
| | DX0599 | E-mail from M. Benson to Teleglobe Employees re Consolidation Move | Thu 05/30/2002 | RES001079 | RES001079 | | |
| | DX0600 | Motion Record (Returnable June 4, 2002), In The Matter of The Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of A Plan of Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on "Schedule A" | Fri 05/31/2002 | BCEAD0534309 | BCEAD0534342 | | |
| | DX0601 | Second report of the Monitor dated June 3, 2002 | Mon 06/03/2002 | BCEAD0135160 | BCEAD0135177 | | |
| | DX0602 | Justice Factum of the Teleglobe Lending Syndicate for a Motion Returnable on June 4, 2002 in Ontario Superior Court of Justice | Mon 06/03/2002 | BCEAD0534283 | BCEAD0534301 | | |