# APPENDIX 4B
# (Part 1)

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX001 | Corporate Charters of Teleglobe Investment Corp. | Wed 10/23/1991 | | | N | |
| DX0002 | Corporate Charters of Teleglobe Holding Corp. | Wed 06/09/1993 | | | N | |
| DX0003 | Corporate Charters of Teleglobe International (U.S.) Inc. | Mon 11/21/1994 | | | N | |
| DX0004 | SFAS No. 121 entitled Accounting for the Impairment of Long-Lived Assets and for Long-Lived Assets to Be Disposed Of | 03/??/1995 | PWC0002071 | PWC0002117 | N | |
| DX0005 | Corporate Charters of Teleglobe Submarine Inc. | Thu 08/31/1995 | | | N | |
| DX0006 | Corporate Charters of Teleglobe Marine (U.S.) Inc. | | | | N | |
| DX0007 | Presentation entitled Project Evolution Discussion Materials (Morgan Stanley) | Mon 01/10/2000 | BCEAD0027789 | BCEAD00277845 | N | |
| DX0008 | Presentation entitled Project Evolution Preliminary Discussion Materials (Morgan Stanley) | Mon 01/31/2000 | R2004BCE005651 | R2004BCE005657 | N | |
| DX0009 | Fax from CIBC World Markets W. Anderson re valuation, and attachment (Preliminary Analysis presentation) | Mon 01/31/2000 | BCEAD0027770 | BCEAD0027770 | N | |
| DX0010 | Letter from CIBC World Markets to W. Anderson re valuation | Tue 02/01/2000 | BCET005611 | BCET005612 | N | |
| DX0011 | Support Agreement between BCE Inc. and Teleglobe Inc. | Tue 02/15/2000 | CBG001153 | CBG001194 | N | |
| DX0012 | Presentation entitled Project Polar to the Teleglobe Special Committee and the Board of Directors (Lehman Brothers) | Tue 02/15/2000 | R2004BCE084308 | R2004BCE084379 | N | |
| DX0013 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 05/03/2000 | BCESUP126634 | BCESUP126638 | N | |
| DX0014 | Presentation entitled TCC Operations Review, Presentation to Teleglobe Inc. Board of Directors, by T. Jarman | Tue 05/16/2000 | RES000073255 | RES000073273 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0015 | Teleglobe 2000 First Quarter Report | Wed 05/17/2000 | ABN002688 | ABN002692 | N | |
| DX0016 | E-mail from J. Brunette to R. Taylor re Personal Favor | Thu 06/01/2000 | TGV00053522 | TGV00053523 | N | |
| DX0017 | Report and Chart of Calendar Year 2000 Capital Committee | Fri 06/16/2000 | | | N | |
| DX0018 | Amendment to Support Agreement between BCE Inc. and Teleglobe Inc. | Sun 06/18/2000 | R2004BCE029377 | R2004BCE029387 | N | |
| DX0019 | Presentation entitled Project Polar Presentation to the Teleglobe Special Committee and the Board of Directors (Lehman Brothers) | Sun 06/18/2000 | GEN036680 | GEN036709 | N | |
| DX0020 | Memo from S. Fortin to G. Bucell re: 3 Year Strategic Plan | Wed 06/21/2000 | RES000107323 | RES000107326 | N | |
| DX0021 | Presentation entitled Teleglobe Communications Corporation Update, Board of Directors (BCE) | Wed 06/28/2000 | BCEAD0545181 | BCEAD0545213 | N | |
| DX0022 | Resolution of the Board of Directors of Teleglobe Inc. re Creation and Issuance of Fourth Series Preferred Shares to BCE Inc. | Thu 06/29/2000 | RES000023739 | RES000023761 | N | |
| DX0023 | Letter from W. Anderson to BMO Nesbitt Burns, et al. re Teleglobe Inc. | Thu 06/29/2000 | CBG000033 | CBG000034 | N | |
| DX0024 | Teleglobe 2000 Second Quarter Report - (Canadian GAAP) | Fri 06/30/2000 | REST017553 | REST017565 | N | |
| DX0025 | Presentation entitled 3-year Operational Plan: Capturing Teleglobe's Growth Potential (Kickoff presentation document - July 6, 14 &17, 2000) (McKinsey) | Thu 07/06/2000 | MCK05283 | MCK05373 | N | |
| DX0026 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/19/2000 | BCEAD0091983 | BCEAD0091988 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|---|---|---|---|---|---|---|---|
| DX0027 | Action Taken by the Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/24/2000 | TRES00059537 | TRES00059538 | N | | |
| DX0028 | Facility A 364-Day Revolving Credit Agreement among Teleglobe Inc., Bank of Montreal, and Lenders (US$500,000,000.00) | Mon 07/24/2000 | 9298 | 9437 | N | | |
| DX0029 | Facility B 364-Day Revolving Credit Agreement and Amended Agreement among Teleglobe Inc., Teleglobe Holdings Corp., Excel Communications, Inc., and Bank of Montreal (US$750,000,000.00) | Mon 07/24/2000 | 9512 | 9653 | N | | |
| DX0030 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 07/26/2000 | BCESUP126652 | BCESUP126660 | N | | |
| DX0031 | Teleglobe 2000 Second Quarter Report for the Six-Month Period Ended June 30, 2000 | Wed 08/09/2000 | BNS002183 | BNS002194 | N | | |
| DX0032 | Memo from S. Fortin to T. Jarman re A First Approach to an integrated plan for Global Markets | Fri 08/25/2000 | RES000083591 | RES000083599 | N | | |
| DX0033 | Presentation entitled Laying out Teleglobe's Strategic Options (McKinsey) | Tue 09/19/2000 | MCK05120 | MCK05125 | N | | |
| DX0034 | Unanimous Written Consent of the Board of Directors of Teleglobe Investment Corp. in Lieu of Meeting | Sat 09/30/2000 | TRES00059286 | TRES00059289 | N | | |
| DX0035 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Sat 09/30/2000 | TRES00059546 | TRES00059548 | N | | |
| DX0036 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. in Lieu of Meeting | Sat 09/30/2000 | TRES00059423 | TRES00059426 | N | | |
| DX0037 | Presentation entitled Laying out Teleglobe's strategic options (McKinsey) | Tue 10/03/2000 | BCEAD0054247 | BCEAD0054420 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0038 | Presentation entitled 2001-2003 Capital Plan Based Assumptions (as of October 4, 2000) (Teleglobe) | Wed 10/04/2000 | RES057110 | RES057121 | N | | |
| DX0039 | Presentation entitled Making the case for aquisitions or partnerships, Second Workshop (McKinsey) | Fri 10/20/2000 | BCEAD0054422 | BCEAD0054445 | Y | 106 | |
| DX0040 | E-mail from K. Morgan to K. Bustamante re Corporate Books and TM/IP Portfolio | Thu 10/26/2000 | TMORK00001370 | TMORK00001370 | N | | |
| DX0041 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. in Lieu of Meeting | Fri 10/27/2000 | TRES000059427 | TRES000059428 | N | | |
| DX0042 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Third Workshop -Backup (McKinsey) | Mon 10/30/2000 | BCEAD0054493 | BCEAD0054540 | N | | |
| DX0043 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Third workshop (McKinsey) | Mon 10/30/2000 | BCEAD0054447 | BCEAD0054492 | N | | |
| DX0044 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098739 | BCEAD0098739 | N | | |
| DX0045 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | TRES00059549 | TRES00059550 | N | | |
| DX0046 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098479 | BCEAD0098479 | N | | |
| DX0047 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098479 | BCEAD0098480 | N | | |
| DX0048 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | BCEAD0098740 | BCEAD0098740 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0049 | E-mail from B. Pickford to F. Gauvin, et al. re Teleglobe Inc. Officers | Thu 11/02/2000 | BCEAD0053680 | BCEAD0053684 | N | |
| DX0050 | Presentation entitled Accelerating Teleglobe's growth through acquisitions and partnerships, Discussion with Jean Monty (McKinsey) | Fri 11/10/2000 | BCEAD0054542 | BCEAD0054577 | N | |
| DX0051 | Presentation entitled Strategy and Direction (Teleglobe) | Fri 11/24/2000 | BCEAD0054198 | BCEAD0054243 | N | |
| DX0052 | Presentation entitled Teleglobe Strategy and Direction, BCE Executive Council November 24-27, 2000 | Fri 11/24/2000 | TRUNS00000509 | TRUNS00000554 | N | |
| DX0053 | Agenda of the Teleglobe Executive Council Meeting December 18, 2000 | Thu 12/14/2000 | TGV00100412 | TGV00100412 | N | |
| DX0054 | Call Report and Minutes (Teleglobe) | Fri 12/15/2000 | COMERICA000044 | COMERICA000044 | N | |
| DX0055 | Teleglobe 2000 Financial Information -Canadian GAAP | Sun 12/31/2000 | GEN072380 | GEN072424 | N | |
| DX0056 | Chart re Valuation of Teleglobe Model Inputs | Sun 12/31/2000 | RES096898 | RES096907 | Y | 901 |
| DX0057 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Tue 01/09/2001 | TRES00059551 | TRES00059552 | N | |
| DX0058 | Teleglobe Corporate Calendar 2001 | Wed 01/10/2001 | RES000117018 | RES000117021 | N | |
| DX0059 | Presentation entitled TCC Executive Council Meeting Fourth Quarter 2000 (Teleglobe) | Wed 01/10/2001 | BCEAD0021886 | BCEAD0021897 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|---|---|---|---|---|---|---|---|
| DX0060 | E-mail from M. Lalande to M. Bouchard, et al. re Teleglobe Schedule of Authorities, and attachments (draft Teleglobe Schedule of Authorities; form of special power of attorney for the delegation of authority) | Fri 01/12/2001 | TGV0099357 | TGV0099362 | N | | |
| DX0061 | E-Mail from D. Snyder to M. Lalande re Comments on Schedule of Authorities and Power of Attorney | Tue 01/16/2001 | BCEAD0225780 | BCEAD0225781 | N | | |
| DX0062 | Memo from P. Beauregard to D. Snyder re Teleglobe Inc. 2001 Annual Information Form | Fri 01/19/2001 | RES053917 | RES053941 | N | | |
| DX0063 | E-mail from M. Lalande to D. Snyder re TGO Schedule of Authorities | Mon 01/22/2001 | TGV00051620 | TGV00051620 | N | | |
| DX0064 | E-mail from R. Seymour to K. Morgan, et al. re Friday's presentation, and attachment (North American Wavelength Network Proposal Summary Revised Economic Analysis) | Mon 01/22/2001 | TGV00565463 | TGV00565475 | N | | |
| DX0065 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 01/23/2001 | BCEAD0091735 | BCEAD0091737 | N | | |
| DX0066 | Chairman's Report, Teleglobe Inc. Audit Committee, January 23, 2001 | Tue 01/23/2001 | RES000071858 | RES000071861 | N | | |
| DX0067 | Schedule of Authorities, Teleglobe Inc. and its Subsidianes | Wed 01/24/2001 | RES000018002 | RES000018005 | N | | |
| DX0068 | Presentation entitled Teleglobe Communications Corp. Business Overview (Teleglobe) | Wed 01/24/2001 | GEN027476 | GEN0027493 | N | | |
| DX0069 | Teleglobe Talking Notes | Wed 01/24/2001 | BCET082616 | BCET082618 | Y | 802; 901 | |
| DX0070 | Teleglobe Inc. Solvency Certificate signed by M. Boychuk | Wed 01/24/2001 | RES000017888 | RES000017888 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0071 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 01/24/2001 | BCESUP126772 | BCESUP126780 | N | | |
| DX0072 | Presentation entitled Teleglobe 2001 Budget (Teleglobe) | Wed 01/24/2001 | RES000017868 | RES000017881 | N | | |
| DX0073 | Presentation entitled Financial Update (Teleglobe) | Wed 01/24/2001 | RES000017833 | RES000017837 | N | | |
| DX0074 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/24/2001 | BCET058441 | BCET058451 | N | | |
| DX0075 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/24/2001 | BCEAD0092114 | BCEAD0092124 | N | | |
| DX0076 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's Risk Factors, and attachment (Risk factors.doc) | Thu 01/25/2001 | RES070480 | RES070481 | N | | |
| DX0077 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's risk factors, and attachment (Risk factors.doc) | Thu 01/25/2001 | TGV00047268 | TGV00047269 | N | | |
| DX0078 | Memo from M. Ryan Memo to file re Teleglobe Inc. Board of Directors' Meeting January 24, 2001 | Thu 01/25/2001 | R2004BCE061590 | R2004BCE061592 | N | | |
| DX0079 | E-mail from D. Snyder to M. Lalande re DI Term Sheet | Fri 01/26/2001 | BCEAD0142245 | BCEAD0142245 | N | | |
| DX0080 | E-mail from N. Shipley to P. Pichette re Message from Charles Childers | Sun 01/28/2001 | BCEAD0508376 | BCEAD0508377 | N | | |
| DX0081 | E-mail from K. Morgan to J. Brunette re Teleglobe's risk factors, and attachment (Risks Factors) | Wed 01/31/2001 | TGV00098126 | TGV00098128 | N | | |
| DX0082 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe's Risk Factors | Wed 01/31/2001 | RES070482 | RES070483 | N | | |
| DX0083 | E-mail from M. Bouchard to A. Mongrain re Introduction to Andre Mongrain | Wed 01/31/2001 | TGV00027019 | TGV00027019 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0084 | E-mail from A. Mongrain to B. Enns re EDC Financing | Fri 02/02/2001 | TGV00536638 | TGV00536638 | N | |
| DX0085 | E-mail from B. Hall to M. Bouchard et al. re Executive Management Board Meeting February 15, 2001, and attachment (agenda) | Thu 02/08/2001 | TGV00100552 | TGV00100553 | N | |
| DX0086 | E-mail from D. Snyder to J. Brunette, et al. re Teleglobe AIF Risk Factors, and attachment (Risk Factors Relating to the Teleglobe Inc. Group Companies) | Wed 02/07/2001 | TGV00103417 | TGV00103420 | N | |
| DX0087 | Transmittal sheet from R. Sciacchitano for A. Mongrain to S. Skinner re Letter dated 2/12/01 addressed to Slim Vanaselja signed by Andre Mongrain and Terry Jarman, and attachment (mentioned letter) | Mon 02/12/2001 | BCEAD0543422 | BCEAD0543427 | N | |
| DX0088 | E-mail from D.Snyder to I. Riccuito, et al. re BCE's MD&A, and attachment (extracts of BCE's annual MD&A relating to Teleglobe) | Mon 02/12/2001 | TGV00101243 | TGV00101247 | N | |
| DX0089 | Agenda of the Teleglobe Finance Staff Meeting | Wed 02/14/2001 | RES055009 | RES055013 | N | |
| DX0090 | Minutes of meeting of Inter-Co Clearing Project February 15, 2001 Reston | Thu 02/15/2001 | BCEAD0058631 | BCEAD0058633 | N | |
| DX0091 | Agenda of the Teleglobe Operations Management Board Meeting | Thu 02/15/2001 | TGV00104062 | TGV00104062 | N | |
| DX0092 | Presentation entitled TCC Executive Council Meeting January 2001 (Teleglobe) | Thu 02/15/2001 | RES000057037 | RES000057060 | N | |
| DX0093 | E-mail from D. Snyder to M. Lalande re Levels of Authority at TCC | Fri 02/16/2001 | BCEAD0224912 | BCEAD0224912 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0094 | E-mail from A. Mongrain to R. Leahy, et al. re Points to Clarify | Wed 02/21/2001 | TGV00061085 | TGV00061086 | N | |
| DX0095 | E-mail from D. Snyder to P. Beauregard, et al. re Points to Clarify | Wed 02/21/2001 | TGV00061024 | TGV00061025 | N | |
| DX0096 | E-mail from M. Lalande to J. Brunette, et al. re Teleglobe AIF, and attachment (Teleglobe AIF Proof No.11, draft) | Sun 02/25/2001 | TGV00046032 | TGV00046069 | N | |
| DX0097 | E-mail from M. Bouchard to R. Sciacchitano re Revised Capital Plan, and attachment (2001 Capital Plan) | Mon 02/26/2001 | TGV00029480 | TGV00029490 | N | |
| DX0098 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Wed 02/28/2001 | BCEAD0091738 | BCEAD0091739 | N | |
| DX0099 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 02/28/2001 | BCEAD0092126 | BCEAD0092136 | N | |
| DX0100 | Presentation entitled 2001 Budget (Teleglobe) | Wed 02/28/2001 | RES019307 | RES019326 | N | |
| DX0101 | Certificate of Solvency of Teleglobe Inc., signed by M. Boychuk | Wed 02/28/2001 | RES000014851 | RES000014851 | N | |
| DX0102 | Presentation entitled Summary Perspective on Financials - Discussion Document (McKinsey) | 03/??/2001 | R2004BCE001283 | R2004BCE001330 | N | |
| DX0103 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Thu 03/01/2001 | RES000125852 | RES000125857 | N | |
| DX0104 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting February 28, 2001 | Thu 03/01/2001 | BCET109204 | BCET109208 | N | |
| DX0105 | Unanimous Written Consent of the Board of Directors of Teleglobe International Corporation - Appointment of Officers | Thu 03/01/2001 | RES001408 | RES001429 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0106 | E-mail from D. Snyder to K. Morgan re Forward Looking Statements (Disclaimer, and attachment (Disclaimer) | Thu 03/08/2001 | TGV0057850 | TGV0057852 | N | | |
| DX0107 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Tue 03/13/2001 | TRES00059553 | TRES00059554 | N | | |
| DX0108 | E-mail from A. Mongrain to M. Bouchard re TCC Capital Expediture Projections and Comdisco Proposal | Fri 03/16/2001 | TGV00528604 | TGV00528604 | N | | |
| DX0109 | E-mail from M. Bouchard to R. Sciacchitano re Revised Capital Plan V2, and attachment (2001 Capital Plan, Budget Reduction) | Mon 03/19/2001 | TGV00029501 | TGV00029513 | N | | |
| DX0110 | Agenda of the Teleglobe Executive Management Board Meeting (Draft) March 20, 2001 | Tue 03/20/2001 | TGV00698627 | TGV00698627 | N | | |
| DX0111 | Presentation entitled TCC Executive Council Meeting February 2001 (Teleglobe) | Tue 03/20/2001 | RES000057067 | RES000057091 | N | | |
| DX0112 | E-mail from D. Snyder to A. Mastromonaco, et al. re Clearing Inter-Co Balances - Netherlands - US $29M | Tue 03/20/2001 | TGV00054637 | TGV00054639 | N | | |
| DX0113 | Teleglobe Investment Corp. Written Consent of Sole Stockholder | Fri 03/23/2001 | TRES00059294 | TRES00059294 | N | | |
| DX0114 | Corporate Charters of Teleglobe Communications Corporation (F/K/A Teleglobe International Corporation | Fri 03/23/2001 | | | N | | |
| DX0115 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sun 04/01/2001 | RES000125561 | RES000125566 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0116 | Presentation entitled Strategic Alternatives for Teleglobe (McKinsey) | Mon 04/02/2001 | MCK03902 | MCK03940 | N | |
| DX0117 | E-mail from C. Eakin to C. Condon, et al. re Teleglobe - Risk Factors, and attachment (Risk Factors) | Wed 04/11/2001 | TGV00262222 | TGV00262225 | N | |
| DX0118 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 04/12/2001 | BCEAD0092138 | BCEAD0092140 | N | |
| DX0119 | E-mail from M. Vandoorn to A. Coccia re 20yr plan model, and attachment (20 yr_Model.xls) | Thu 04/12/2001 | GEN117324 | GEN117331 | N | |
| DX0120 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Thu 04/12/2001 | BCEAD0091740 | BCEAD0091741 | N | |
| DX0121 | Agenda of the Teleglobe Executive Management Board Meeting April 16, 2001 | Mon 04/16/2001 | TGV00698712 | TGV00698712 | N | |
| DX0122 | Presentation entitled TCC Executive Management Board First Quarter 2001 (Teleglobe) | Mon 04/16/2001 | LZR002825 | LZR002853 | N | |
| DX0123 | Presentation entitled Quarterly Performance Review Q1 2001 (Teleglobe) | Wed 04/18/2001 | R2004BCE004889 | R2004BCE004916 | N | |
| DX0124 | Minutes of meeting of Audit Committee of Teleglobe | Tue 04/24/2001 | BCEAD0091742 | BCEAD0091743 | N | |
| DX0125 | Representation letter from A. Mongrain, et al. to Deloitte & Touche LLP | Tue 04/24/2001 | RES05000 | RES055008 | N | |
| DX0126 | Teleglobe Inc - Annual Information Form for the Year Ended December 31, 2000 | Tue 04/24/2001 | LBC002241 | LBC002277 | N | |
| DX0127 | Presentation entitled Teleglobe Overview and Update (BCE) | Wed 04/25/2001 | BCEAD0088502 | BCEAD0088524 | N | |
| DX0128 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Tue 05/01/2001 | RES000123565 | RES000123570 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0129 | Presentation entitled Summary perspective on financials -- Take 2 (McKinsey) | Thu 05/03/2001 | BCEAD0442387 | BCEAD0442397 | N | | |
| DX0130 | E-mail from Y. Jeghers to M. Boychuk, et al. re Teleglobe-Private Placement, and attachment (summary of proposed principal terms.doc) | Fri 05/04/2001 | BCEAD0061945 | BCEAD0061949 | N | | |
| DX0131 | E-mail from A. Mongrain to D. Snyder re MD&A | Mon 05/07/2001 | TGV00537558 | TGV00537558 | N | | |
| DX0132 | E-mail from A. Mastromonaco to F. Gauvin, et al. re Capital Share Increase Process not up to Speed | Fri 05/18/2001 | BCEAD0225420 | BCEAD0225422 | N | | |
| DX0133 | Teleglobe Inc - 2001 First Quarter Report (US GAAP) | Tue 05/22/2001 | BNS002365 | BNS002384 | N | | |
| DX0134 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 05/23/2001 | BCEAD0092145 | BCEAD0092148 | N | | |
| DX0135 | Presentation entitled Teleglobe's Voice Business Telecom Italia Update/Decision (Teleglobe) | Wed 05/23/2001 | RES000018333 | RES000018356 | N | | |
| DX0136 | Teleglobe Inc. Private Placement Proposal | Tue 05/29/2001 | BCEAD0063248 | BCEAD0063265 | N | | |
| DX0137 | Presentation entitled 2002 - 2004 Strategic Plan Kickoff (BCE) | Fri 06/01/2001 | BCET045288 | BCET045307 | N | | |
| DX0138 | Presentation to Blue Project B³ (Goldman Sachs) | Wed 06/06/2001 | BCEAD0077255 | BCEAD0077277 | Y | 802 | |
| DX0139 | E-mail from K. Morgan to J. Brunette re Important Reminder | Thu 06/07/2001 | TMORK0003463 | TMORK00003464 | N | | |
| DX0140 | Presentation entitled Discussion Materials Regarding Project B³ | Wed 06/13/2001 | BCEAD0077314 | BCEAD0077372 | Y | 802 | |
| DX0141 | E-mail from R. Matthews to S. Fortin, et al. re Model from 6_25_2001.xls, and attachment (DCF Valuation for Blue and Red) | Wed 06/13/2001 | TFORS00002027 | TFORS00002036 | Y | 802 | |
| DX0142 | E-mail from A. Doshi to T. Jarman, et al. re Additional Analysis for Project B3, and attachment (Half_Life_A) | Wed 06/13/2001 | TFORS00002037 | TFORS00002040 | Y | 802 | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0143 | E-mail From B. Marchand to A. Lantomasi re Answer regarding Red V2.0 Business Plan, and attachments (Goldman Sachs Red Review Optimistic; Optimistic vs Realistic Voce Plan) | Wed 06/13/2001 | BCEAD0077374 | BCEAD0077404 | Y | 802 |
| DX0144 | Agenda of the Executive Management Board Meeting June 19, 2001 | Tue 06/19/2001 | TGV00234792 | TGV00234793 | N | |
| DX0145 | Agenda of the Operations Management Board Meeting June 19, 2001 | Tue 06/19/2001 | TGV00234874 | TGV00234874 | N | |
| DX0146 | Presentation entitled TCC Executive Council May 2001 (Teleglobe) | Tue 06/19/2001 | RES000057207 | RES000057237 | N | |
| DX0147 | Presentation entitled A Risk Reducing Alternative Strategy For Teleglobe (McKinsey) | Thu 06/21/2001 | RES054224 | RES054239 | N | |
| DX0148 | E-mail from F. Gauvin to M. Lalande, et al. re Excel | Fri 06/22/2001 | BCEAD0208260 | BCEAD0208261 | N | |
| DX0149 | Explanatory Notes re Canada presentation | Fri 06/22/2001 | ABN002070 | ABN002079 | N | |
| DX0150 | E-mail from M. Lalande to K. Morgan re Teleglobe/Bell Nexxia Agreement | Tue 06/26/2001 | BCEAD0224698 | BCEAD0224699 | N | |
| DX0151 | E-mail from B. Marchand to A. Lantomasi re Preliminary thoughts based on Monday/Tuesday Negotiation with Red, and attachment (Blue Revision to Red v. 3.0 Model) | Wed 06/27/2001 | BCEAD0077422 | BCEAD0077424 | Y | 802 |
| DX0152 | Appendix 1- Wiring Diagram- BCE's Main Operating Groups | Fri 06/29/2001 | EDC000389 | EDC000398 | Y | 106; 802 |
| DX0153 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Sat 06/30/2001 | TRES00059555 | TRES00059557 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0154 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sun 07/01/2001 | RES033248 | RES033255 | N | | |
| DX0155 | Memo from P. Pichette to A. Mongrain re TGO Review | Fri 07/06/2001 | RES082548 | RES082548 | N | | |
| DX0156 | BNP North America Credit Approval Form | Fri 07/06/2001 | BNP003554 | BNP003558 | N | | |
| DX0157 | Memo from S. Verge GlobeSystem: Capital Plan Reductions | Fri 07/06/2001 | BCET428417 | BCET428421 | N | | |
| DX0158 | Presentation entitled Teleglobe Alternatives (Preliminary Draft) | Mon 07/09/2001 | R2004BCE072358 | R2004BCE072366 | N | | |
| DX0159 | CDA Credit Memorandum re Teleglobe Inc. | Mon 07/09/2001 | BT000441 | BT000444 | N | | |
| DX0160 | E-mail from A. Lee to P. Van Gheluwe, et al. re Teleglobe - Amendment - June 2001, and attachment (Syndication Log) | Wed 07/11/2001 | BCEAD0153494 | BCEAD0153507 | N | | |
| DX0161 | E-mail from J. Hastings to R. Beadon, et al. re Teleglobe - Credit Approval Memo | Wed 07/11/2001 | CBG000064 | CBG000064 | N | | |
| DX0162 | Memo from F. Gauvin to W.D. Anderson, et al. re Excel/Vartec Transaction | Wed 07/11/2001 | BCEAD0003917 | BCEAD0003919 | N | | |
| DX0163 | Authorization and Credit Application of Teleglobe Inc. | Wed 07/11/2001 | LBC002966 | LBC002994 | N | | |
| DX0164 | Agenda of the Teleglobe Operations Management Board Meeting July 12, 2001 | Thu 07/12/2001 | TGV0050897 | TGV0050897 | N | | |
| DX0165 | E-mail from R. Beadon to D. Lamba, et al. re Teleglobe - Credit Approval Memo | Thu 07/12/2001 | CBG000054 | CBG000055 | N | | |
| DX0166 | Agenda of the Teleglobe Executive Management Board Meeting July 12, 2001 | Thu 07/12/2001 | TGV00069608 | TGV00069608 | N | | |
| DX0167 | Presentation entitled TCC Executive Management Board Second Quarter 2001 | Thu 07/12/2001 | GEN011802 | GEN011841 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0168 | Memo from A. Simpson to K. Brouk re Teleglobe Inc. | Thu 07/12/2001 | BT000281 | BT000281 | N | |
| DX0169 | Presentation entitled TCC Executive Management Board Second Quarter 2001 (Teleglobe) | Thu 07/12/2001 | RES000057263 | RES000057298 | N | |
| DX0170 | Fax from P. Van Gheluwe to A. Simpson, and attachment (Letter re Simpson's concerns about BCE's degree of commitment to fund Teleglobe) | Thu 07/12/2001 | BT000266 | BT000271 | N | |
| DX0171 | E-mail from M.J. Teney to B. Germain, et al. re Urgent - 07/10/2001 GRM Notification - Teleglobe Inc. (1) Teleglobe Holdings (US) Corporation (2) EXCEL Communications Inc. (3) | Thu 07/12/2001 | RES054944 | RES054946 | N | |
| DX0172 | E-mail from J. Helmly to A. Mongrain re Draft Proposal for Requested Financing, and attachments (draft proposal letters) | Thu 07/12/2001 | TGV00522034 | TGV00522042 | N | |
| DX0173 | E-mail from K. Brouk to T. Kawasaki re Teleglobe Inc. | Fri 07/13/2001 | BT000487 | BT000487 | N | |
| DX0174 | E-mail from D. Snyder to K. Morgan re FBCE Inc. Second Quarter MD&A, and attachment (Teleglobe - GlobeSystem.doc) | Mon 07/16/2001 | TGV00558859 | TGV00558861 | N | |
| DX0175 | E-mail from D. MacGougan to P. Van Gheluwe, et al. re Amendment, and attachment (Syndication Log) | Mon 07/16/2001 | BCEAD0141562 | BCEAD0141577 | N | |
| DX0176 | Letter from A. Millard to W. Anderson, et al. re Purchase Price Note | Tue 07/17/2001 | STBTG006266 | STBTG006268 | N | |
| DX0177 | E-mail from D. Snyder to V. Fortuna, et al. re Representations and Warranties-URGENT | Tue 07/17/2001 | RES054032 | RES054035 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0178 | E-mail from J. Millard to W. Anderson, et al. re Purchase Price Note and attachment (letter from Simpson Thatcher) | Wed 07/18/2001 | RES000008989 | RES000008993 | N | |
| DX0179 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 07/18/2001 | BCESUP126705 | BCESUP126708 | N | |
| DX0180 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/18/2001 | BCEAD0092149 | BCEAD0092154 | N | |
| DX0181 | Presentation entitled 2nd Quarter 2001 Performance Scorecard Terence J. Jarman (Teleglobe) | Wed 07/18/2001 | BCEAD0090700 | BCEAD0090720 | N | |
| DX0182 | Memo from M. Ryan to file re Special Joint BCE Inc./ Teleglobe Inc. Board of Directors' Meeting July 18, 2001 - 8:00 a.m. | Wed 07/18/2001 | BCET109221 | BCET109223 | N | |
| DX0183 | E-mail from K. Morgan to D. Snyder, et al. re Suggested Changes to Teleglobe Risk Factors, and attachment (draft risk factors) | Wed 07/18/2001 | TGV00062272 | TGV00062274 | N | |
| DX0184 | E-mail from D. Snyder to R. Iido re Teleglobe Risk Factors, and attachment (Teleglobe - GlobeSystem -revi...) | Wed 07/18/2001 | TGV00565378 | TGV00565380 | N | |
| DX0185 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Wed 07/18/2001 | TRES00059558 | TRES00059560 | N | |
| DX0186 | E-mail from M. Couture to S. Verge, et al re June results - CAPEX, and attachment (capital investment analysis for June) | Wed 07/18/2001 | TSCIR00006222 | TSCIR00006236 | N | |
| DX0187 | Goldman Sachs Project Info entitled Discounted Cash Flow Analysis of Teleglobe Based on Internal Estimates | Thu 07/19/2001 | BCEAD0417790 | BCEAD0417792 | Y | 802 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0188 | Memo from P. Wachter to file re Minutes of Conference Call on Teleglobe Projections | Thu 07/19/2001 | BCEAD0292971 | BCEAD0292972 | N | |
| DX0189 | Letter from S. Vanaselja to Morgan Stanley Senior Funding, Inc. re Teleglobe Inc. | Mon 07/23/2001 | BCEAD0034591 | BCEAD0034594 | N | |
| DX0190 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/23/2001 | BCEAD0086557 | BCEAD0086558 | N | |
| DX0191 | Facility A Amended 364-Day Revolving Credit Agreement among Teleglobe Inc., Bank of Montreal, and Lenders (US$500,000,000.00) | Mon 07/23/2001 | 9438 | 9510 | N | |
| DX0192 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/23/2001 | TRES00059561 | TRES00059564 | N | |
| DX0193 | Facility B Amended 364-Day Revolving Credit Agreement and Amended Agreement among Teleglobe Inc., Teleglobe Holdings Corp., Excel Communications, Inc., and Bank of Montreal (US$750,000,000.00) | Mon 07/23/2001 | 9654 | 9754 | N | |
| DX0194 | Letter from S. Vanaselja to BMO Nesbitt Burns, et al. re Teleglobe Inc. | Mon 07/23/2001 | BCET000817 | BCET000818 | N | |
| DX0195 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 07/24/2001 | BCEAD0091746 | BCEAD0091747 | N | |
| DX0196 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 07/25/2001 | BCEAD0092155 | BCEAD0092161 | N | |
| DX0197 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting of July 25, 2001 | Wed 07/25/2001 | R2004BCE061639 | R2004BCE061654 | N | |
| DX0198 | Presentation entitled Mid Year Review (Teleglobe) | Wed 07/25/2001 | RES000016047 | RES000016065 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0199 | Deutsche Banc Americas report entitled Level(3) Communications Churn Neutralizes Improvements in 2Q01 | Thu 07/26/2001 | BCEDH00008791 | BCEDH00008807 | Y | 402, 802 |
| DX0200 | Raymond James Equity Research report re Broadwing | Mon 07/30/2001 | BCEDH00008931 | BCEDH00008943 | Y | 402, 802 |
| DX0201 | E-mail from B. Bunin to R. Leahy, et al. re VOIP Presenation - Boston, and attachment (IP Integration VON 7 23 01(B)...) | Mon 07/30/2001 | TGV00722621 | TGV00722633 | N | |
| DX0202 | IDC Bulletin entitled Five Key Trends That Drive Service Provider Infrastructure Spending | 08/??/2001 | BCEDH00008872 | BCEDH00008881 | Y | 402, 802 |
| DX0203 | Price Waterhouse Coopers, Financial Reporting Release, Recent Issues in Corporate Financial Reporting | 08/??/2001 | PWC0005259 | PWC0005270 | N | |
| DX0204 | Bank of America Equity Research re Williams Communications Group Reports 2Q01 | Wed 08/01/2001 | BCEDH00008727 | BCEDH00008737 | Y | 402, 802 |
| DX0205 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Wed 08/01/2001 | RES000125439 | RES000125446 | N | |
| DX0206 | Thomas Weisel Partners report entitled Global Crossing Ltd. - Buy, Disappointing Results, Lower Guidance and Layoffs | Thu 08/02/2001 | BCEDH00008944 | BCEDH00008954 | Y | 402, 802 |
| DX0207 | KBRO Action Alert re Global Crossing Ltd | Thu 08/02/2001 | BCEDH00008890 | BCEDH00008898 | Y | 402, 802 |
| DX0208 | E-mail from D. Snyder to M. Lalande, et al re Senior Notes | Fri 08/03/2001 | TGV00061999 | TGV00062000 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0209 | E-mail from J. Helmly to M. Boychuk, et al. re GMAC Business Credit Commercial Asset Finance - Proposal to Finance, and attachments (Letter from J. Helmly to A. Mongrain and GMAC Business Credit Transaction Profile) | Tue 08/07/2001 | TGV0052822 1 | TGV0052822 7 | N | |
| DX0210 | Commerzbank report re Colt Telecom, Q2 2001 results and revised forecasts | Wed 08/08/2001 | BCEDH00008738 | BCEDH00008753 | Y | 402, 802 |
| DX0211 | Memo from S. Verge GlobeSystem: State of the Nation Q2 2001 | Thu 08/09/2001 | BCET438138 | BCET438142 | N | |
| DX0212 | Teleglobe Inc. - 2001 Second Quarter Report (U.S. GAAP) | Tue 08/14/2001 | GEN015991 | GEN016006 | N | |
| DX0213 | Letter from S. Vanaselja to P. Holman re funding | Thu 08/16/2001 | BCET083088 | BCET083088 | N | |
| DX0214 | Letter from P. Van Gheluwe to P. Holman re concerns about BCE's degree of commitment to fund Teleglobe | Thu 08/16/2001 | BCEAD0011006 | BCEAD0011006 | N | |
| DX0215 | Memo from B. Milla and B. Burkett to J. Leung, et al. re Excel Intercompany Capitalization | Fri 08/17/2001 | TGV00499875 | TGV00499878 | N | |
| DX0216 | Minutes of meeting of Special Board of Directors of Teleglobe Inc. | Fri 08/17/2001 | BCEAD0092162 | BCEAD0092164 | N | |
| DX0217 | E-mail from D. Reid to J. Mundy, et al. re Excel Intercompany Transactions and attachments (Transaction Records) | Fri 08/17/2001 | TGV00499848 | TGV00499874 | N | |
| DX0218 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Fri 08/17/2001 | TRES00059565 | TRES00059568 | N | |
| DX0219 | Memo from M. Ryan to file re Special Teleglobe Inc. Board Meeting August 17, 2001 | Mon 08/20/2001 | BCET109240 | BCET109242 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0220 | E-mail from C. Eakin to R. Bloxsome re CPE Program and Third Party Vendor Relationships | Mon 08/20/2001 | TGV00000839 | TGV00000840 | N | |
| DX0221 | Memo from M. Ryan to file re Teleglobe Inc. Audit Committee Meeting August 22, 2001 - 12:00 noon | Wed 08/22/2001 | BCET109243 | BCET109244 | N | |
| DX0222 | Merrill Lynch Infonet report entitled Back to Business | Fri 08/24/2001 | BCEDH00008911 | BCEDH00008930 | Y | 402, 802 |
| DX0223 | E-mail from P. Van Gheluwe to M. Boychuk re TR: Clarification on BCE Commitment to Teleglobe | Sun 08/26/2001 | BCET415283 | BCET415283 | N | |
| DX0224 | First Union Equity Research report re Broadwing Inc. | Mon 08/27/2001 | BCEDH00008844 | BCEDH00008871 | Y | 402, 802 |
| DX0225 | Agenda of the Teleglobe Operations Management Board Meeting August 28, 2001 | Mon 08/27/2001 | TGV00535035 | TGV00535035 | N | |
| DX0226 | Final Version of Teleglobe Syndication Log | Tue 08/28/2001 | BMO014669 | BMO014682 | N | |
| DX0227 | Presentation entitled OMB Capital Plan Status (TCC - Global Operations) | Tue 08/28/2001 | RES080603 | RES080621 | N | |
| DX0228 | Presentation entitled TCC Executive Management Board July 2001 (Teleglobe) | Tue 08/28/2001 | RES000057326 | RES000057361 | N | |
| DX0229 | Agenda of the Teleglobe Operations Management Board Meeting August 28, 2001 | Tue 08/28/2001 | TGV00050912 | TGV00050912 | N | |
| DX0230 | DBRS Press Release entitled DBRS Downgrades Teleglobe Inc. to BBB (low) | Wed 08/29/2001 | BCET023925 | BCET023925 | N | |
| DX0231 | E-mail from R. Buchalter to P. Van Gheluwe re Revised Teleglobe Press Release, and attachment (August2001PR.doc) | Wed 08/29/2001 | BCET419798 | BCET419798 | Y | 106 |
| DX0232 | Chart entitled GlobeSystem: Capital Plan Reductions (Teleglobe) | Wed 08/29/2001 | BCEAD0078081 | BCEAD0078081 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0233 | Article entitled Teleglobe Announces Rationalization Plan | Thu 08/30/2001 | RES000035605 | RES000035605 | N | |
| DX0234 | Presentation entitled Strategic Review (Teleglobe) | Thu 08/30/2001 | TSCIR00003732 | TSCIR00003806 | N | |
| DX0235 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Sat 09/01/2001 | RES033490 | RES033497 | N | |
| DX0236 | E-mail from M. Bouchard to J. Monty, et al. re Version with graphs, and attachment (Template 10 Year Model 6.XLS) | Wed 09/05/2001 | BCEAD0025997 | BCEAD0026003 | N | |
| DX0237 | E-mail from T. Jarman to B. Enns, et al. re Follow-up from Strategic Review, and attachment (Follow up TGO.doc) | Thu 09/06/2001 | TGV00307434 | TGV00307436 | N | |
| DX0238 | Credit Suisse/First Boston Equity Research re Asia Global Crossing | Fri 09/07/2001 | BCEDH00008754 | BCEDH00008773 | Y | 402, 802 |
| DX0239 | E-mail from B. Enns to M. Boychuk, et al. re Teleglobe Leasing Pitch, and attachment (Teleglobe - Discussion Materials) | Fri 09/14/2001 | BCEAD0140098 | BCEAD0140148 | N | |
| DX0240 | Presentation entitled Summary Perspective on Teleglobe's Strategic Plan (BCE) | Fri 09/14/2001 | BCEAD0461710 | BCEAD0461722 | N | |
| DX0241 | Presentation entitled TCC Executive Management Board August 2001 (Teleglobe) | Wed 09/19/2001 | RES000103419 | RES000103454 | N | |
| DX0242 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Sat 09/22/2001 | BCEAD0091748 | BCEAD0091749 | N | |
| DX0243 | E-mail from S. Skinner to H. Gomes, et al. re New Acctg Rules on Goodwill and Intangibles, and attachments (memo from E. Daher; distribution list) | Tue 09/25/2001 | TGV00240407 | TGV00240412 | N | |
| DX0244 | E-mail from I. Riccuito to D. Snyder, et al. re BCE Inc. Third Quarter MD&A and attachment (Teleglobe Risk Factors) | Wed 09/26/2001 | RES053914 | RES053916 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0245 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 09/26/2001 | BCESUP126709 | BCESUP126713 | N | |
| DX0246 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Sun 09/30/2001 | TRES00059569 | TRES00059571 | N | |
| DX0247 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Mon 10/01/2001 | REST026933 | REST027054 | N | |
| DX0248 | Presentation entitled Teleglobe Strategic Options (Teleglobe) | Mon 10/01/2001 | TMORK00005500 | TMORK00005510 | N | |
| DX0249 | Report on Strategic Options for TGO, Preliminary Analysis Only | Sun 10/07/2001 | BCEAD0362110 | BCEAD0362122 | N | |
| DX0250 | E-mail from D. Snyder to B. Enns, et al. re 3rd Q 2001 MD&A, and attachment (Teleglobe 3rd Q 2001.doc) | Tue 10/09/2001 | TGV00042124 | TGV00042126 | N | |
| DX0251 | E-mail from A. Jones to D. McGraw re Addition of a Quick FCF table see p12, and attachment (draft Report of Strategic Options for TGO) | Wed 10/10/2001 | BCEAD0362109 | BCEAD0362122 | N | |
| DX0252 | Presentation entitled 2002-2004 Capital Plan Budget First Draft & Assumptions (Teleglobe) | Thu 10/11/2001 | TGV00010654 | TGV00010753 | N | |
| DX0253 | Presentation entitled TCC Executive Management Board Third Quarter 2001 (Teleglobe) | Mon 10/15/2001 | RES000057396 | RES000057438 | N | |
| DX0254 | Agenda of the Teleglobe Executive Management Board Meeting October 15, 2001 | Mon 10/15/2001 | TGV00069606 | TGV00069606 | N | |
| DX0255 | E-mail from D. Snyder to B. Enns, et al. re Teleglobe Inc. Risk Factors, and attachment (Q3 Risk Factors.doc) | Tue 10/16/2001 | TGV00561778 | TGV00561783 | N | |
| DX0256 | Agenda of the Teleglobe Operations Management Board Meeting October 16, 2001 | Tue 10/16/2001 | TGV00048837 | TGV00048837 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0257 | Presentation entitled Teleglobe Quarterly Performance Review Q3 2001 (Teleglobe) | Wed 10/17/2001 | TGV00672486 | TGV00672541 | N | |
| DX0258 | E-mail from G. Rourke to K. Louat, et al. re Teleglobe Oct 26 Presentation | Thu 10/18/2001 | BMO000964 | BMO000965 | N | |
| DX0259 | E-mail from T. Powers to S. Skinner re Teleglobe Valuation, and attachment (Teleglobe 10 Year Valuation) | Thu 10/18/2001 | RES056133 | RES056150 | N | |
| DX0260 | Memo from M. Ryan to file re Teleglobe Inc. Audit Committee Meeting October 23, 2001 - 3:00 p.m. | Fri 10/19/2001 | BCET109245 | BCET109248 | N | |
| DX0261 | E-mail from C. Eakin to J. Lunsford, et al. re Sign-off on MD&A, and attachment (Sign-off from TCC.doc) | Mon 10/22/2001 | TGV00259606 | TGV00259606 | N | |
| DX0262 | E-mail from D. Snyder to A. Mongrain, et al. re Revised Accountant Representation Letter, and attachment (10-24 Letter to Ginette Nantel) | Mon 10/22/2001 | TGV00064375 | TGV00064380 | N | |
| DX0263 | Teleglobe Inc - 2001 Third Quarter Report (Canadian GAAP) | Tue 10/23/2001 | CBG000398 | CBG000411 | N | |
| DX0264 | Teleglobe Inc - 2001 Third Quarter Report (U.S. GAAP) | Tue 10/23/2001 | JPM001357 | JPM001372 | N | |
| DX0265 | E-mail from I. Riccuito to M. Ryan et al., re Teleglobe MD&A - Funding Risks, and attachment (extract of Teleglobe's MD&A concerning funding) | Tue 10/23/2001 | R2004BCE059820 | R2004BCE059821 | N | |
| DX0266 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 10/23/2001 | BCEAD0091750 | BCEAD0091753 | N | |
| DX0267 | E-mail from R. Sciacchitano to M. Chenier re D&T Letter, and attachment (Representation Letter) | Tue 10/23/2001 | TGV00674124 | TGV00674129 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0268 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 10/24/2001 | BCEAD0092165 | BCEAD0092173 | N | |
| DX0269 | Chairman's Report, Teleglobe Inc. Audit Committee, October 23, 2001 | Wed 10/24/2001 | RES000007461 | RES000007464 | N | |
| DX0270 | Presentation entitled Quarterly Results 3Q 2001, Board of Directors (Teleglobe) | Wed 10/24/2001 | RES000007317 | RES000007320 | N | |
| DX0271 | Presentation entitled Supplemental Funding for Teleglobe Inc. | Wed 10/24/2001 | R2004BCE006402 | R2004BCE006408 | N | |
| DX0272 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 10/24/2001 | BCESUP126714 | BCESUP126724 | N | |
| DX0273 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting October 24,2001 - 3:30 p.m. | Wed 10/24/2001 | R2004BCE061664 | R2004BCE061674 | N | |
| DX0274 | E-mail from K. Morgan to J. Brunette re 2002 Objectives, and attachment (2002 objectives.doc) | Thu 10/25/2001 | TGV0040468 | TGV00040469 | N | |
| DX0275 | Presentation entitled Preliminary Assessment of Teleglobe Options (draft) | Thu 10/25/2001 | R2004BCE072367 | R2004BCE072380 | Y | 802, 901 |
| DX0276 | Agenda of the Teleglobe Executive Management Board Meeting October 28 - 30, 2001 | Sun 10/28/2001 | TGV00069431 | TGV00069431 | N | |
| DX0277 | E-mail from K. Bustamante to M. Lalande, et al. re Excel/Teleglobe Telecom Agreement | Mon 10/29/2001 | TMORK00001078 | TMORK00001078 | N | |
| DX0278 | E-mail from D. Snyder to K. Morgan, et al. re Final Report for TGO, and attachment (TGO Q3-01 Report USGAAP Eng -) | Mon 10/29/2001 | TGV00307397 | TGV00307411 | N | |
| DX0279 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Tue 10/30/2001 | REST027055 | REST027176 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0280 | Presentation entitled TCC Management Reporting Package (Teleglobe) | Thu 11/01/2001 | RES000123152 | RES000123159 | N | |
| DX0281 | KBRO Action Alert re Infonet Services Corp. | Fri 11/02/2001 | BCEDH00008899 | BCEDH00008910 | Y | 402, 802 |
| DX0282 | E-mail from V. Cooke to J. Brunette, et al. re 360 Networks | Mon 11/05/2001 | TGV00070501 | TGV00070501 | N | |
| DX0283 | E-mail from J.Ciccarelli to M. Boychuk re Private Placement | Thu 11/08/2001 | BCEAD0259032 | BCEAD0259032 | N | |
| DX0284 | E-mail from S. Fortin to M. Chenier re Voice Partnering Opportunities, and attachment (Voice Partnering Opportunities) | Mon 11/12/2001 | TGV00363946 | TGV00363947 | N | |
| DX0285 | Presentation entitled TCC Executive Management Board October 2001 (Teleglobe) | Tue 11/13/2001 | RES000057449 | RES000057488 | N | |
| DX0286 | Letter from Y. Jeghers and D. Scott to BCE Inc. re summary of observations and recommended course of action | Thu 11/15/2001 | BCEAD0061954 | BCEAD0061956 | N | |
| DX0287 | Report of Merrill Lynch re Telecom Valuations | Mon 11/19/2001 | BCEAD0361709 | BCEAD0361720 | Y | 402, 802 |
| DX0288 | Presentation entitled M&A Strategy Review (Teleglobe) | Mon 11/19/2001 | TSCIR00000966 | TSCIR00001018 | N | |
| DX0289 | Agenda of the Teleglobe Operations Management Board Meeting November 20, 2001 | Tue 11/20/2001 | TGV00051068 | TGV00051068 | N | |
| DX0290 | Presentation entitled 2001-2004 Capital Plan - EMB Meeting - November 20, 2001 (Teleglobe) | Tue 11/20/2001 | TGV00521998 | TGV00522031 | N | |
| DX0291 | Deutsche Bank Pan-European Telecoms report entitled Equant Growing pains | Wed 11/21/2001 | BCEDH00008808 | BCEDH00008843 | Y | 402, 802 |
| DX0292 | E-mail from I. Riccuito to D. Snyder, et al. re BCE December 12, 2001 Guidance Session - Risk Factors, and attachment (Teleglobe.DOC) | Thu 11/22/2001 | RES054495 | RES054499 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

Page 26

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0293 | E-mail from D. Snyder to B. Enns, et al. re BCE December 12, 2001 Guidance Session - Risk Factors, and attachment (Teleglobe.DOC) | Sat 11/24/2001 | TGV00307136 | TGV00307141 | N | |
| DX0294 | E-mail from K. Morgan to D. Snyder re BCE December 12, 2001 Guidance Session - Risk Factors | Sat 11/24/2001 | TGV00630934 | TGV00630935 | N | |
| DX0295 | Report re Teleglobe Inc. | Mon 11/26/2001 | BT000438 | BT000438 | N | |
| DX0296 | Presentation entitled Teleglobe Board Presentation (Teleglobe) | Wed 11/28/2001 | RES000007648 | RES000007660 | N | |
| DX0297 | Presentation entitled 2002 Business Plan (Record Book BCE Board of Directors Meeting | Wed 11/28/2001 | BCEAD0543619 | BCEAD0543692 | N | |
| DX0298 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 11/28/2001 | BCEAD0092174 | BCEAD0092182 | N | |
| DX0299 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 11/28/2001 | RES054770 | RES054793 | N | |
| DX0300 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting November 28, 2001 - 4:00 p.m. | Wed 11/28/2001 | BCET109263 | BCET109264 | N | |
| DX0301 | E-mail from J. Monty to M. Boychuk, et al. re Role of the BCE Corporate Center, and attachment (presentation re same) | Fri 11/30/2001 | BCEE0010702 | BCEE0010713 | N | |
| DX0302 | Presentation entitled OMB Meeting December 2001 Capital Results | 12/?/2001 | RES081041 | RES081043 | N | |
| DX0303 | Credit Suisse/First Boston Equity Research Cable & Wireless report entitled Steadying the Ship | Wed 12/05/2001 | BCEDH00008774 | BCEDH00008790 | Y | 402, 802 |
| DX0304 | E-mail from I. Riccuito to C. Eakin re BCE December 12, 2001 Guidance Session - Risk Factors | Thu 12/06/2001 | TGV00300606 | TGV00300610 | N | |
| DX0305 | Press Conference Transcript (Terry Jarman/Q&A) | Wed 12/12/2001 | BCEAD0010630 | BCEAD0010671 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0306 | BCE CEO Conference calendar entry and required attendees | Wed 12/12/2001 | TGV00728308 | TGV00728308 | N | |
| DX0307 | BMO Nesbitt Burns Research re BCE | Thu 12/13/2001 | BCET019668 | BCET019681 | N | |
| DX0308 | Merrill Lynch report re BCE Inc.: Running Hard to Make EPS Headway Part 1 | Thu 12/13/2001 | BCET019694 | BCET019700 | N | |
| DX0309 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Thu 12/13/2001 | TRES00059573 | TRES00059576 | N | |
| DX0310 | Memo from J. Romanini to M. Ryan, et al. re Teleglobe Inc. | Mon 12/17/2001 | R.20040BCE105868 | R.20040BCE105868 | N | |
| DX0311 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | TRES00059577 | TRES00059579 | N | |
| DX0312 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | RES000098191 | RES000098191 | N | |
| DX0313 | Presentation entitled TCC Executive Management Board November 2001 (Teleglobe) | Tue 12/18/2001 | RES000103173 | RES000103219 | N | |
| DX0314 | Agenda of the Teleglobe Executive Management Board Meeting December 18, 2001 | Tue 12/18/2001 | TGV00069911 | TGV00069911 | N | |
| DX0315 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Tue 12/18/2001 | TRES00059580 | TRES00059580 | N | |
| DX0316 | Agenda of the Teleglobe Operations Management Board Meeting December 19, 2001 | Wed 12/19/2001 | TGV00048669 | TGV00048669 | N | |
| DX0317 | BMO Nesbitt Burns Telecom Research, BCE | Thu 12/20/2001 | BCEAD0314364 | BCEAD0314378 | N | |
| DX0318 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation in Lieu of Meeting | Mon 12/31/2001 | BCEAD0265015 | BCEAD0265017 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0319 | Presentation entitled OMB Meeting December 2001 Capital Results (Teleglobe) | Mon 12/31/2001 | REST015516 | REST015518 | N | |
| DX0320 | Corporate Charters of Optel Telecommunications Inc | Mon 12/31/2001 | | | N | |
| DX0321 | List of Debtors who have generated discoverable e-data | ??/??/2002 | | | N | |
| DX0322 | Analysis of potential write-down of Teleglobe Inc. | Tue 01/01/2002 | BCEAD0053368 | BCEAD0053372 | Y | 802, 901 |
| DX0323 | Article entitled Moody's May Cut Teleglobe Inc.'s Baa1 Rating | Mon 01/07/2002 | BCEAD0067609 | BCEAD0067609 | Y | 106 |
| DX0324 | Article entitled Moody's Puts Debt of Teleglobe Inc Under Review for Possible Downgrade | Mon 01/07/2002 | NBC000051 | NBC000051 | N | |
| DX0325 | Presentation entitled TCC Operations Management Board 4th Quarter 2001 (Teleglobe) | Tue 01/15/2002 | RES000056706 | RES000056765 | N | |
| DX0326 | Agenda of the Teleglobe Operations Management Board Meeting January 15, 2002 | Tue 01/15/2002 | TGV0050902 | TGV0050903 | N | |
| DX0327 | E-mail from K. Morgan to D. Snyder re Risk Factors | Tue 01/15/2002 | TMORK00000186 | TMORK00000187 | N | |
| DX0328 | Merrill Lynch report re Teleglobe Inc. entitled Ratings Arbitrage May Provide Profit Opportunities For Crossover Buyers | Fri 01/18/2002 | BCET010950 | BCET010957 | N | |
| DX0329 | Letter from Deloitte & Touche to the Members of the Audit Committee of Teleglobe Inc. re review of unaudited consolidated financial statements of Teleglobe, Inc. | Tue 01/22/2002 | RES000006899 | RES000006901 | N | |
| DX0330 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | GEN066502 | GEN066520 | Y | 106 |
| DX0331 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | GEN066503 | GEN066503 | Y | 106 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|---|---|---|---|---|---|---|---|
| DX0332 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Wed 01/23/2002 | TRES00059581 | TRES00059581 | N | | |
| DX0333 | Unanimous Written Consent of the Sole Shareholders of Teleglobe Holdings (U.S.) Corporation | Fri 04/05/2002 | STBTGO01986 | STBTGO01986 | N | | |
| DX0334 | Memo from M. Ryan to file re Teleglobe Inc. Board of Directors' Meeting of January 23, 2002 | Wed 01/23/2002 | BCET109269 | BCET109271 | N | | |
| DX0335 | Presentation entitled Teleglobe Board Meeting Overview of Voice Business (BCE Teleglobe) | Wed 01/23/2002 | RES000007876 | RES000007885 | N | | |
| DX0336 | BCE Press Release entitled BCE Announces Fourth Quarter and Year End Results | Wed 01/23/2002 | BCET018242 | BCET018260 | N | | |
| DX0337 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 01/23/2002 | BCEAD0092190 | BCEAD0092194 | N | | |
| DX0338 | Chairman's Report, Teleglobe Inc. Audit Committee, January 22, 2002 | Wed 01/23/2002 | RES000007928 | RES000007930 | N | | |
| DX0339 | E-mail from B. Milla to R. Burkett re Comments on the Warrant and Investor Rights Agreement, and attachment (Chart with Comments) | Thu 01/24/2002 | TGV00469742 | TGV00469829 | N | | |
| DX0340 | E-mail from M. Mullins to I. Riccuito, et al. re Risk Factors - Teleglobe Q4 and attachment (Risk Factors) | Mon 01/28/2002 | BCEAD0059302 | BCEAD0059307 | N | | |
| DX0341 | Press release entitled Moody's Downgrades Teleglobe Inc. Debt from Baa1 to Baa3, and Continues Review for Possible Further Downgrade | Tue 01/29/2002 | BLG000317 | BLG000318 | N | | |
| DX0342 | E-mail from B. Enns to S. Tseng re 10 Year Model 01-21-2002, and attachment (TGO 10 year valuation model) | Tue 01/29/2002 | TGV00343555 | TGV00343570 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0343 | E-mail from J. Brunette to P. Pichette, et al. re In preparation to our review | Mon 02/04/2002 | TGV00097356 | TGV00097357 | N | |
| DX0344 | E-mail from C. Eakin to J. Brunette re MD&A & Risk Factors, and attachments (Mgmt Discussion & Analysis - 4th Q; Risk Factors - 4th Q) | Tue 02/05/2002 | TEAKC00002026 | TEAKC00002032 | N | |
| DX0345 | Gartner report entitled Fixed Public Services Market Trends: Worldwide Overview, 1999-2005 (Executive Summary) (Revised) | Wed 02/06/2002 | BCEDH00008882 | BCEDH00008889 | N | |
| DX0346 | E-mail from C. Childers to TCC USA List, et al. re Announcement from Charles Childers | Thu 02/07/2002 | TGV00557095 | TGV00557097 | N | |
| DX0347 | E-mail from I. Riccuito to S. Vanaselja, et al. re BCE/Teleglobe Compliance Committee, and attachment (Teleglobe MD&As and Financial Statements and Notes (US and Can. GAAP)) | Fri 02/08/2002 | BCEAD0031400 | BCEAD0031412 | Y | 106 |
| DX0348 | E-mail from D. Snyder to M. Lalande, et al. re TGO 2001 MD&A (RISK FACTORS), and attachment (TGO 2001 legal proceedings) | Mon 02/11/2002 | BCEAD0262682 | BCEAD0262688 | N | |
| DX0349 | E-mail from D. Snyder to R. Sciacchitano re Representation Letter | Thu 02/14/2002 | TGV00683033 | TGV00683033 | N | |
| DX0350 | E-mail from C. Eakin to D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683029 | TGV00683029 | N | |
| DX0351 | E-mail from R. Sciacchitano to D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683602 | TGV00683602 | Y | 106 |
| DX0352 | E-mail from C. Childers to P. Pichette re Update | Fri 02/15/2002 | TGV00651144 | TGV00651145 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0353 | E-mail from I. Ricciuto to BCE Inc. re BCE/Teleglobe Compliance Committee Meeting - February 18, 2002, and attachment (blacklined version of the Teleglobe legal proceedings and risk factors from Teleglobe's MD&A) | Fri 02/15/2002 | RES054794 | RES054801 | N | |
| DX0354 | Presentation entitled TCC Operating Management Board January 2002 (Teleglobe) | Tue 02/19/2002 | REST028152 | REST028225 | N | |
| DX0355 | Letter from Deloitte & Touche to the Members of the Audit Committee of Teleglobe Inc. re audit of the consolidated financial statements of Teleglobe Inc. for the year ended December 31, 2001. | Tue 02/19/2002 | RES054662 | RES054666 | N | |
| DX0356 | Transmittal Sheet from A. Mongrain to S. Skinner re Representation Letter, and attachment (Representation letter dated 2/14/02 signed by A. Mongrain, C. Childers and J. Brunette) | Wed 02/20/2002 | BCEAD0543406 | BCEAD0543410 | N | |
| DX0357 | Presentation entitled Capital Plan January 2002 Results (Teleglobe) | Wed 02/20/2002 | TGV00447487 | TGV00447534 | N | |
| DX0358 | E-mail from E. Daher to S. Skinner et al. re 2001 Teleglobe Financial Information Packages (Audit Committee), and attachments (2001 TGO Financial Information) | Thu 02/21/2002 | BCEAD0195461 | BCEAD0195619 | N | |
| DX0359 | Presentation entitled Voice-LOB Meeting with Michael Sabia (Teleglobe) | Thu 02/21/2002 | BCEAD0265536 | BCEAD0265601 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0360 | E-mail from C. Eakin to K. Morgan re 2/27 Letter, and attachment (Letter from TCC to Deloitte & Touche (Draft)) | Thu 02/21/2002 | TGV00563862 | TGV00563868 | N | | |
| DX0361 | E-mail from S. Fortin to R. Boulaine re Mr. Sabia's present, and attachment (Voice LOB Meeting with Michael Sabia) | Fri 02/22/2002 | TGV00454482 | TGV00454614 | N | | |
| DX0362 | Presentation entitled BCE Teleglobe Network Deployment Plan & Status, by Network Planning (Teleglobe) | Fri 02/22/2002 | BCEAD0271377 | BCEAD0271439 | N | | |
| DX0363 | E-mail from M. Lalande to D. Snyder, et al. re Teleglobe AIF, and attachments (first draft of the Teleglobe Inc. AIF -clean version & blacklined version showing changes from the 2001 AIF) | Fri 02/22/2002 | RES000082703 | RES000082754 | N | | |
| DX0364 | E-mail from S. Fortin to R. Boulaine re Mr. Sabia's Presentation, and attachment (2002 Voice Business Plan) | Fri 02/22/2002 | TGV00454482 | TGV00454548 | N | | |
| DX0365 | E-mail from D. Synder to C. Eakin, et al. re 2-27 Rep Letter, and attachment (2-27 Letter Revised v1.doc) | Fri 02/22/2002 | TGV00563480 | TGV00563486 | N | | |
| DX0366 | E-mail from R. Bolduc to L. McIntosh, et al. re Presentation, and attachment (draft presentation on the City/POP Profitability Review) | Sat 02/23/2002 | TGV00647331 | TGV00647353 | N | | |
| DX0367 | Presentation entitled Report of the External Auditor's Audit Committee Deloitte & Touche/Teleglobe Inc.) | Tue 02/26/2002 | BCEAD0093205 | BCEAD0093215 | N | | |
| DX0368 | Presentation entitled Network - Current Priorities and Status | Tue 02/26/2002 | TGV00116546 | TGV00116556 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0369 | Presentation entitled Hosting Meeting with Jean Monty (Teleglobe) | Tue 02/26/2002 | BCEAD0021792 | BCEAD0021808 | N | | |
| DX0370 | Representation Letter from BCE Teleglobe to G. Nantel, Deloitte & Touche LLP | Tue 02/26/2002 | BCEAD0011118 | BCEAD0011124 | N | | |
| DX0371 | Minutes of meeting of Audit Committee of Teleglobe Inc. | Tue 02/26/2002 | BCEAD0091761 | BCEAD0091766 | Y | 901 | |
| DX0372 | Minutes of meeting of Board of Directors of BCE Inc. | Wed 02/27/2002 | BCESUP126781 | BCESUP126793 | N | | |
| DX0373 | Chairman's Report, Teleglobe Inc. Audit Committee, February 26, 2002 | Wed 02/27/2002 | RES000028722 | RES000028724 | N | | |
| DX0374 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 02/27/2002 | GEN012588 | GEN012597 | N | | |
| DX0375 | Presentation entitled BCE Teleglobe: Bell Canada Synergies (Teleglobe) | Wed 02/27/2002 | RES000028714 | RES000028720 | N | | |
| DX0376 | Memo from M. Ryan to file re Teleglobe Board of Directors' Meeting February 27, 2002 | Wed 02/27/2002 | BCET099649 | BCET099651 | N | | |
| DX0377 | E-mail from D. Snyder to B. Bunin, et al. re Teleglobe AIF, and attachment (Teleglobe AIF 2002) | Thu 02/28/2002 | BCEAD0205604 | BCEAD0205718 | N | | |
| DX0378 | SEC Form10-K for SBC Communications Inc. (for fiscal year ended December 31, 2001) | Thu 02/28/2002 | | | N | | |
| DX0379 | E-mail from D. Snyder to B. Bunin, et al. re Teleglobe AIF, and attachments (Teleglobe AIF 2002 (v.1).doc; Teleglobe AIF 2002 (v.1 blk vs...)) | Fri 03/01/2002 | TGV00106809 | TGV00106909 | N | | |
| DX0380 | Teleglobe Capital Group Chart of Capex Reductions and Prioritization Exercise | Fri 03/01/2002 | RES014589 | RES014606 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0381 | Memo from S. Skinner to M. Lalande, et al. re Management Representation Letters for BCE & TGO | Sun 03/03/2002 | RES056107 | RES056119 | N | |
| DX0382 | E-mail from R. Sciacchitano to J. Brunette re Letters of Representation, and attachments (Mgmt Rep Letter Teleglobe 2001; e-mail - Feb 26, 2002.doc; Cover Letter with Signature; Mgmt Rep Letter Teleglobe 2001) | Mon 03/04/2002 | TGV00102253 | TGV00102265 | N | |
| DX0383 | E-mail from N. Turcot to A. Mongrain re Memo from M. Boychuk - BCE, and attachments (Mongrain letter; Teleglobe Asset list) | Mon 03/04/2002 | BCEAD0140690 | BCEAD0140694 | N | |
| DX0384 | E-mail from A. Mongrain to S. Skinner re Letters of Representation | Tue 03/05/2002 | BCEAD0543405 | BCEAD0543405 | N | |
| DX0385 | E-mail from A. Mongrain to R. Sciacchitano re Letters of Representation | Tue 03/05/2002 | TGV00543903 | TGV00543904 | N | |
| DX0386 | E-mail from R. Sciacchitano to K. Morgan, et al. re Letters of Representation | Tue 03/05/2002 | TGV00568238 | TGV00568240 | N | |
| DX0387 | E-mail from G. Ewart to C. Childers, et al. re Coke | Sun 03/10/2002 | TGV00655344 | TGV00655346 | N | |
| DX0388 | E-mail from P. Pichette to D. Southwell re Presentation to JCM & MJS, and attachment (Presentation entitled State of the Nation) | Mon 03/11/2002 | TGV00638359 | TGV00638399 | N | |
| DX0389 | E-mail from P. Pichette to J. Monty re materiel pour cet apres-midi, and attachment (Presentation to BCE: State of the Nation) | Mon 03/11/2002 | TGV00638061 | TGV00638081 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0390 | E-mail from D. Snyder to M. Lalande, et al. re Teleglobe AIF, and attachment (Teleglobe AIF 2002 (v.1) - Teleglobe Comments.doc) | Mon 03/11/2002 | BCEAD0101689 | BCEAD0101736 | N | | |
| DX0391 | Fax from D. Snyder to E. Levy, and attachment (Additional Comments on the AIF) | Tue 03/12/2002 | RES000074407 | RES000074450 | N | | |
| DX0392 | E-mail from C. Cihon to V. Fortuna, et al. re Subpoena for records/Retention plans | Thu 03/14/2002 | RES001077 | RES001078 | Y | 402 | |
| DX0393 | Press Release entitled BCE Teleglobe and Bell Canada to Align Network Operations | Mon 03/18/2002 | RES061609 | RES061612 | N | | |
| DX0394 | Presentation entitled BCE Teleglobe/Bell Canada Synergies Explained (Teleglobe) | Mon 03/18/2002 | RES00011634 | RES00011642 | N | | |
| DX0395 | E-mail from B. Enns to P. Pichette re For 7:30 tomorrow, and attachment (March 19 2002.ppt) | Tue 03/19/2002 | TGV00357043 | TGV00357057 | N | | |
| DX0396 | Presentation entitled Capital Plan February 2002 Results (Teleglobe) | Wed 03/20/2002 | TGV00099418 | TGV00099453 | N | | |
| DX0397 | Memo from S. Skinner to J. Monty re Representation Letters | Wed 03/20/2002 | BCEAD0368215 | BCEAD0368215 | N | | |
| DX0398 | E-mail from K. Bustamante to J. Brunette re CLE | Thu 03/21/2002 | TGV00149585 | TGV00149585 | N | | |
| DX0399 | E-mail from P. Van Gheluwe to M. Lalande, et al. re Teleglobe - BCE Support Letter, and attachment (same) | Fri 03/22/2002 | BCEAD0150879 | BCEAD0150882 | N | | |
| DX0400 | E-mail from N. Kayal to P. Pichette re VOC Strategic Priority Matrix, and attachment (Voice of the Customer Program Update presentation) | Fri 03/22/2002 | TGV00666091 | TGV00666167 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0401 | E-mail from T. Cormier to P. Pichette, et al. re Network Audit Update, and attachment (BCE Teleglobe Network Audit Program Update presentation) | Mon 03/25/2002 | TGV00658755 | TGV00658855 | N | |
| DX0402 | E-mail from K. Morgan to J. Brunette re Update on status of Viatel bankruptcy case | Mon 03/25/2002 | TGV00046740 | TGV00046741 | N | |
| DX0403 | E-mail from B. Milla to D. Chaikin, et al. re 3/24 Drafts, and attachments (Delta views of Warrant; Investor Rights Agreement) | Mon 03/25/2002 | TGV00468798 | TGV00469013 | Y | 106 |
| DX0404 | Presentation entitled Capital Plan February 2002 Results (Teleglobe) | Tue 03/26/2002 | RES082446 | RES082465 | N | |
| DX0405 | Presentation entitled TCC Operations Management Board February 2002 | Tue 03/26/2002 | BCEAD0265396 | BCEAD0265472 | N | |
| DX0406 | E-mail from P. Lessard to P. Pichette re Due Diligence Request List with attachment (due diligence request list) | Wed 03/27/2002 | BCEAD0271169 | BCEAD0271173 | N | |
| DX0407 | E-mail from K. Morgan to N. Fry, et al. re Draft Pricing Schedule | Wed 03/27/2002 | TGV00556050 | TGV00556051 | N | |
| DX0408 | E-mail from P. Pichette to C. Childers, et al., re Quarterly reforecast - 2002 yee with attachment (Quarterly Forecast Timeline) | Thu 03/28/2002 | TGV00207682 | TGV00207683 | N | |
| DX0409 | E-mail from P. Pichette to Lazard and P. Lessard re email addresses, and attachment (March 11 Pichette presentation to Monty, 2002-2003 Revised Plan - Scenario $60MPP, Capital Investments February 2002, February 2002 Capital Plan Results) | Thu 03/28/2002 | BCEAD0271100 | BCEAD0271163 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0410 | Fax from M. Roussel to S. Armutcuoglu with attachments (sales and lease documents) | Fri 03/29/2002 | LZR002813 | LZR002821 | N | |
| DX0411 | Issue Memos – D&O Insolvency | 04/??/2002 | RES048366 | RES048378 | N | |
| DX0412 | E-mail from M. Roussel to P. Lessard re Project X_Updated Information Request List with attachment (April 1_Project X_Infor Request) | Mon 04/01/2002 | BCEAD0271445 | BCEAD0271447 | N | |
| DX0413 | E-mail from D. Snyder to C. Tievsky, et al. re Teleglobe - 2001 AIF, and attachment (Risk Factors) | Wed 04/03/2002 | TGV00578453 | TGV00578458 | N | |
| DX0414 | Presentation to BCE entitled Valuations and Options | Thu 04/04/2002 | BCEAD0000001 | BCEAD0000012 | N | |
| DX0415 | E-mail from A. Leblanc re Models Supporting April 4 presentation, and attachments | Thu 04/04/2002 | TPICP00000833 | TPICP00000889 | N | |
| DX0416 | Presentation entitled Teleglobe Network Improvement Analysis & Recommendations (Teleglobe) | Thu 04/04/2002 | BCEAD0265374 | BCEAD0265391 | N | |
| DX0417 | Presentation entitled Preliminary Observations, Project X | | 3592 | 3639 | N | |
| DX0418 | Presentation entitled Presentation to BCE Valuations and Options (Teleglobe) | Thu 04/04/2002 | TGV00638335 | TGV00638358 | N | |
| DX0419 | Article entitled Moody's Downgrades Teleglobe Inc.'s Senior Unsecured Debt to Ba3; Continues Review for Possible Further Downgrade | Fri 04/05/2002 | BCEAD0150307 | BCEAD0150308 | N | |
| DX0420 | BCE Teleglobe News Release entitled BCE Teleglobe Announced Debt Rating Downgrade and (Teleglobe Downgrade Q&A) | Fri 04/05/2002 | R2004BCE073445 | R2004BCE073445 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0421 | E-mail from K. Morgan to J. Ayers re Teleglobe Press Release, and attachment (Press Release re BCE Teleglobe Announces Debt Rating Downgrade) | Fri 04/05/2002 | TGV00642645 | TGV00642646 | N | |
| DX0422 | E-mail from P. Pichette to J. Brunette re Project X - Confidentiality Agreement with attachment (Agr.confidentiality TGO.doc) | Sun 04/07/2002 | REST014167 | REST014168 | N | |
| DX0423 | E-mail from P. Pichette to M. Drouin re Information Discussed, and attachment (April 4, 2002 presentation to Monty, Base Case and Fresh Scenarios) | Sun 04/07/2002 | TPICP00003733 | TPICP00003801 | N | |
| DX0424 | E-mail from P. Pichette to A. Chitamun re Patrick's JCM Presentation with attachment (020404-Pres to JCM1.appt) | Sun 04/07/2002 | TGV00057228 | TGV00057240 | N | |
| DX0425 | Email from M. Roussel to P. Pichette et al., re Conference Call with attachments (April 8_Project X_Work Plan.doc; April 8 Scenario Comparison.doc) | Mon 04/08/2002 | TGV00644658 | TGV00644668 | N | |
| DX0426 | E-mail from F. Fournier to P. Pichette, et al. re Updated Version - Soft Copies - European Review AC Version 2, and attachments (EuroNet 2002 Q2.ppt; TI Med Naut 2.ppt) | Mon 04/08/2002 | TMONA00004876 | TMONA00004890 | N | |
| DX0427 | Standard & Poors Press Release entitled Teleglobe Inc. Placed on CreditWatch Negative Due to Liquidity Concerns | Mon 04/08/2002 | R2004BCE073441 | R2004BCE073441 | N | |
| DX0428 | Press Release entitled DBRS downgrades Teleglobe Inc. to BB with a Negative trend | Mon 04/08/2002 | R2004BCE073440 | R2004BCE073440 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0429 | Letter from J. Monty to the Directors of Teleglobe Inc. Board of Directors re Revision to the Teleglobe Inc. 2001 Financial Information | Mon 04/08/2002 | RES000028824 | RES000028902 | N | |
| DX0430 | News Release entitled BCE to Consider Strategic Alternatives For BCE Teleglobe | Mon 04/08/2002 | BCET041543 | BCET041545 | N | |
| DX0431 | E-mail from C. Kirpner to P. Pichette re One More Charts about Capillarity with attachment (International/Coverage.ppt) | Tue 04/09/2002 | MCK04544 | MCK04545 | Y | 106 |
| DX0432 | E-mail from B. Enns to P. Pichette re minutes, and attachment (Project X April 8 minutes) | Tue 04/09/2002 | TGV00050239 | TGV00050240 | N | |
| DX0433 | E-mail from M. Roussel to P. Pichette re doc with attachment (April 9_Assumption Documentation.doc; April 9_Project X_v47.xls) | Tue 04/09/2002 | TPICP00002658 | TPICP00003167 | N | |
| DX0434 | E-mail from B. Babcock to P. Pichette re 1:30pm call, and attachment (Project X Preliminary Initial Work Plan Discussion Points - April 9, 2002) | Tue 04/09/2002 | BCEAD0271322 | BCEAD0271323 | N | |
| DX0435 | A. Mongrain Calendar Entry | Tue 04/09/2002 | TGV00541796 | TGV00541796 | N | |
| DX0436 | Reuters Press Release entitled Fitch Cuts BCE Teleglobe $1.3 BLN SNR Notes to CCC-Minus From B-Plus | Wed 04/10/2002 | R2004BCE073444 | R2004BCE073444 | N | |
| DX0437 | Presentation entitled Preliminary Review of Teleglobe Strategic Alternatives, Project X (Lazard) | Wed 04/10/2002 | BCEAD0501693 | BCEAD0501723 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0438 | E-mail from J. Witalec to M. Turcotte, et al. re Memos for Meeting, and attachment (pdf - Summary of Contingency Planning Considerations) | Wed 04/10/2002 | BCEAD0540987 | BCEAD0541121 | N | |
| DX0439 | Strategic Options for Teleglobe | Wed 04/10/2002 | MCK00010 | MCK00012 | N | |
| DX0440 | Presentation entitled Project X, Potential Strategic Partnerships (Lazard) | Wed 04/10/2002 | RES079018 | RES079029 | N | |
| DX0441 | E-mail from M. Drouin to M. Longval re Agenda for April 10 Update Meeting with Jean with attachments (April 10 Project X Update; April 10 Project X Update) | Wed 04/10/2002 | BCEAD0271281 | BCEAD0271311 | N | |
| DX0442 | E-mail from S. Poirier to P. Lattuca Rating Action - Moody's Downgrades Teleglobe Inc's Senior Debt to B3; Continues Review for Possible Further Downgrade | Thu 04/11/2002 | CCD000313 | CCD000314 | Y | 802, 901 |
| DX0443 | E-mail from B. Enns to A. Mongrain re fw: Project X Model with attachment (April 9_Project X_v54.xls...) | Thu 04/11/2002 | TGV00348112 | TGV00348112 | Y | 106 |
| DX0444 | E-mail from B. Enns to P. Pichette re Voice Valuation with attachment (Voice valuation.xls) | Thu 04/11/2002 | TGV00645560 | TGV00645563 | N | |
| DX0445 | E-mail from C. Kirjner to P. Pichette with attachments (bce_cio_interviews...; additional_3.zip...; InternationalCover age.ppt). | Thu 04/11/2002 | TGV00644493 | TGV00644514 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0446 | E-mail from S. David to P. Patrick re: Project X_Material for 18h00 Conference Call with attachments (April 1: Potential Partners.doc; April Assumption Document; April 11 Project X_To do list...) | Thu 04/11/2002 | TGV00647879 | TGV00647902 | N | |
| DX0447 | E-mail from N. Melton to P. Pichette et al., re Combination Potential with attachment (Potential Partners.doc) | Thu 04/11/2002 | TPICP00000711 | TPICP00000719 | N | |
| DX0448 | E-mail from P. Pichette to K. Morgan re Daily Lazard Call | Fri 04/12/2002 | TMORK00000393 | TMORK00000393 | N | |
| DX0449 | E-mail from B. Enns to C. Childers, et al. re Model Output, and attachment (Project X Restructuring Model presentation) | Fri 04/12/2002 | TGV00055782 | TGV00055787 | N | |
| DX0450 | DBRS Press Release re Teleglobe entitled Downgrades to B (low), Trend Negative | Fri 04/12/2002 | CCD000842 | CCD000842 | N | |
| DX0451 | E-mail from K. Morgan to J. Brunette re List and E-mail | Fri 04/12/2002 | TGV00056912 | TGV00056913 | N | |
| DX0452 | E-mail from D. Walsh to P. Pichette re POP Consolidation Conf. Call 4/12/2002 with attachment (POPClosureSUM4-1 2v2.ppt) | Fri 04/12/2002 | TGV00647359 | TGV00647365 | N | |
| DX0453 | E-mail from J. Brunette to D. Snyder, et al. re Legal Entity Review, Cash Management Review and Settlement Process | Fri 04/12/2002 | RES048132 | RES048133 | N | |
| DX0454 | E-mail from S. Landless to P. Bisson et al., re Teleglobe Summary with attachment (Current Thoughts.do) | Fri 04/12/2002 | MCK02035 | MCK02038 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0455 | Standard & Poor's Ratings Direct report entitled Research: Teleglobe Inc. Ratings Lowered, Still on Watch Negative Due to Heightened Funding Concerns | Fri 04/12/2002 | BNS001663 | BNS001663 | N | |
| DX0456 | E-mail from B. Erens to J. Swartz re Project X Action Steps | Fri 04/12/2002 | TGV00576110 | TGV00576111 | N | |
| DX0457 | E-mail from J. Brunette to K. Morgan re Combination Potential - Please Disregard Previous Attachment with attachment (potential partners.doc) | Fri 04/12/2002 | TGV00575175 | TGV00575183 | N | |
| DX0458 | Presentation entitled Project X, Preliminary Restructuring Model (Lazard) | Sat 04/13/2002 | BCEAD0033935 | BCEAD0033953 | N | |
| DX0459 | E-mail from D. Morse to J. Brunette re Restructuring | Sat 04/13/2002 | TGV00064291 | TGV00064292 | N | |
| DX0460 | E-mail from D. Salanic to P. Pichette et al., re To Do List with attachment (April 12_Project X_To do list...) | Sat 04/13/2002 | TGV00649474 | TGV00649479 | N | |
| DX0461 | E-mail from B. Enns to P. Pichette re Voice Model with attachment (Voice valuation.xls) | Sat 04/13/2002 | TGV00649565 | TGV00649572 | N | |
| DX0462 | E-mail from M. Roussel to J. Brunette re Project X with attachment (Potential Partner Overview) | Sun 04/14/2002 | TGV0057327 | TGV0057337 | N | |
| DX0463 | E-mail from B. Enns to J. Brunette et al., re Document From McKinsey for 2 pm Partnership Call with attachment (McKinsey_Partneship_041402) | Sun 04/14/2002 | TGV00055707 | TGV00055724 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0464 | E-mail from D. Salanic to P. Pichette et al., re Restructuring Model with attachments (April 13 Preliminary Restructu.... April Assumption Documen.... April 13_Project X_v60.xls) | Sun 04/14/2002 | TPICP00003843 | TPICP00004436 | N | | |
| DX0465 | E-mail from P. Pichette to J. Brunette re Revised Voice Model with attachment (Voice valuation.xls) | Sun 04/14/2002 | TBRUJ00001280 | TBRUJ00001288 | N | | |
| DX0466 | E-mail from J. Brunette to B. Enns, et al. re Teleglobe Trade Creditors | Sun 04/14/2002 | RES082229 | RES082230 | N | | |
| DX0467 | E-mail from B. Enns to S. Fortin, et al., re Sunday Voice Model indicating attachment (Voice valuation.xls) (no attachment) | Sun 04/14/2002 | TGV00352803 | TGV00352803 | Y | 106 | |
| DX0468 | E-mail from M. Turcotte to R. Cien et al., re Foreign Jurisdictions | Sun 04/14/2002 | BCEAD0372636 | BCEAD0372636 | N | | |
| DX0469 | E-mail from D. Salanic to P. Pichette, et al., re Restructuring Model with attachments (April 13 Preliminary Restructuring Model v.2.doc; April 13 Assumption Documentationv3.doc) | Sun 04/14/2002 | MCK04647 | MCK04752 | N | | |
| DX0470 | Presentation entitled Teleglobe Cash Management Review (Teleglobe) | Mon 04/15/2002 | RES048144 | RES048159 | N | | |
| DX0471 | Notes for Discussions with Directors of BCE (from April 11 to19) | Mon 04/15/2002 | BCEAD0403686 | BCEAD0403688 | N | | |
| DX0472 | E-mail from A. Mongrain to R. Bouliane, et al. re OMB Meeting -4/16/02, and attachment (Operations Management Board_Q102_Final.ppt) | Mon 04/15/2002 | TSCIR0000849 | TSCIR00000911 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0473 | E-mail from J. Swartz to M. Turcotte re Teleglobe Trade Creditors - Urgent | Mon 04/15/2002 | TBRUJ00001172 | TBRUJ00001172 | N | | |
| DX0474 | E-mail from P. Pichette to B. Enns re Documents (Update from legal/accounting meeting) | Mon 04/15/2002 | TGV00636599 | TGV00636601 | N | | |
| DX0475 | SEC Form 6-K Report of Foreign Private Issuer | Tue 04/16/2002 | LBC002316 | LBC002322 | N | | |
| DX0476 | E-mail from G. Bauer to M. Turcotte, et al. re Rescheduling Outside an Insolvency Under French Law | Tue 04/16/2002 | BCESUP120713 | BCESUP120714 | N | | |
| DX0477 | Presentation entitled Preliminary Discussion Materals, Project X | Tue 04/16/2002 | TGV00640132 | TGV00640157 | N | | |
| DX0478 | E-mail from M. Lalande to J. Romanini re D&O Changes | Tue 04/16/2002 | TGV00574793 | TGV00574793 | N | | |
| DX0479 | Teleglobe Inc. Financial Information 2001 U.S. GAAP | Tue 04/16/2002 | FISHER0004485 | FISHER0004551 | N | | |
| DX0480 | E-mail from B. Enns to J. Brunette re Latest Voice Model, and attachment (Voice.xls) | Tue 04/16/2002 | TGV00056833 | TGV00056839 | N | | |
| DX0481 | E-mail from B. Enns to P. Pichette re New Voice Case, and attachment (Voice.xls) | Tue 04/16/2002 | TGV00637344 | TGV00637350 | N | | |
| DX0482 | E-mail from M. Roussel to P. Pichette re Project X_Updated Discussion Material, and attachments (Preliminary presentation; North American Restructuring Scenario; Assumption Documentation; Latest voice model received from Bill Enns) | Tue 04/16/2002 | TGV00637824 | TGV00637892 | N | | |
| DX0483 | Presentation entitled TCC Operations Management Board 1st Quarter 2002 (Teleglobe) | Tue 04/16/2002 | GEN027173 | GEN027213 | Y | 106 | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0484 | SEC Form 40-F for fiscal year ended December 31, 2001 of Teleglobe Inc. | Tue 04/16/2002 | BCEAD0099283 | BCEAD0099287 | N | |
| DX0485 | E-mail from I. Dimov to P. Pichette re Presentation, and attachment (Project X Presentation 4-16-02) | Tue 04/16/2002 | TGV00643145 | TGV00643171 | N | |
| DX0486 | E-mail from A. Chitamun to M. Roussel, B. Enns, P. Pichette re Contracting Entities re: Subsea Assets | Wed 04/17/2002 | TGV00204148 | TGV00204148 | N | |
| DX0487 | E-mail from K. Morgan to G. Bauer re Netherlands | Wed 04/17/2002 | TGV00556257 | TGV00556257 | N | |
| DX0488 | E-mail from J. Brunette to K. Morgan re Statutory and Fiduciary Obligations, and attachment (memo) | Wed 04/17/2002 | TMORK00000511 | TMORK00000524 | N | |
| DX0489 | E-mail from J. Brunette to K. Morgan re Project X - Default Triggers, and attachment (Davies Ward Memo) | Wed 04/17/2002 | TGV00575523 | TGV00575533 | N | |
| DX0490 | Summary of Reorganization Procedures (Draft) | Wed 04/17/2002 | JD00083 | JD00086 | N | |
| DX0491 | E-mail from J. Brunette to K. Morgan re DWPV Memos, and attachment (memo re Duties and Responsibilities of the board) | Wed 04/17/2002 | TGV00040493 | TGV00040513 | N | |
| DX0492 | E-mail from J. Brunette to K. Morgan re Partnership Document from McKinsey for 6pm call, and attachment (Comparison of Partner Value Creation, Initial Perspectives on TGO-LVLT Combination, ) | Thu 04/18/2002 | TGV00043280 | TGV00043307 | N | |
| DX0493 | E-mail from V. Mercier to K. Morgan re Excel Tax Refund, and attachment (Davies Ward Memo re Project X Issues List) | Thu 04/18/2002 | TGV00576141 | TGV00576144 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0494 | E-mail from V. Mercier to K. Morgan re Excel Tax Refund, and attachment (Project X - Issues List) | Thu 04/18/2002 | TGV00576141 | TGV00576144 | N | |
| DX0495 | E-mail from I. Dimov to P. Pichette, et al. re Teaser, and attachment (Teleglobe_Teaser_17.doc) | Fri 04/19/2002 | TBRUJ00001207 | TBRUJ00001216 | N | |
| DX0496 | E-mail from B. Enns to P. Pichette, et al. re Voice Stand Alone, and attachment (Voice Stand-alone Business.ppt) | Fri 04/19/2002 | TGV00057742 | TGV00057754 | N | |
| DX0497 | E-mail from J. Brunette to K. Morgan re Ogilvy | Fri 04/19/2002 | TGV00048581 | TGV00048581 | N | |
| DX0498 | E-mail from D. Snyder to D. Quinn re D&O Changes | Fri 04/19/2002 | TGV00668095 | TGV00668097 | N | |
| DX0499 | E-mail from C. Kirner to P. Pichette re Final BCE TGO docs, and attachments (Partnership document, 19 April 02; IPVPN memo, 19 April 02...; IPVPN Exhibits, 19 April 02...) | Fri 04/19/2002 | MCK03591 | MCK03639 | N | |
| DX0500 | E-mail from D. Salanic to C. Childers, et al. re Prelimary Material for 20:00 Call, and attachments (April 18 Buyers List, doc; April 19 Teleglobe_Teaser.doc) | Fri 04/19/2002 | TGV00057264 | TGV00057293 | N | |
| DX0501 | E-mail from S. Armutcuoglu to P. Pichette, et al. re Update To Do List, and attachment (April 19 Project X To do list...) | Fri 04/19/2002 | TGV00644166 | TGV00644169 | N | |
| DX0502 | E-mail from K. Morgan to J. Brunette re Project X, and attachment (Summary of Reorganization Procedures) | Fri 04/19/2002 | TGV00055845 | TGV00055931 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0503 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Potential Buyers List, and attachment (April 19 Buyers List.doc) | Fri 04/19/2002 | TBRUJ00001217 | TBRUJ00001244 | N | |
| DX0504 | E-mail from B. Babcock to K. Morgan re E&Y Engagement Letter, and attachment (letter) | Fri 04/19/2002 | TGV00574994 | TGV00575001 | N | |
| DX0505 | Minutes of meeting of Board of Directors of BCE Inc. | Fri 04/19/2002 | BCEAD0544961 | BCEAD0544962 | N | |
| DX0506 | E-mail from D. Snyder to K. Morgan, et al. re Confidential, and attachments (Bankruptcy Court Petitions) | Fri 04/19/2002 | TGV00055504 | TGV00055509 | N | |
| DX0507 | E-mail from B. Enns to M. Roussel, et al. re New restructure scenario, and attachment (German Restructure Scenario) | Fri 04/19/2002 | TGV00199918 | TGV00199921 | N | |
| DX0508 | Memo from M. Ryan to file re BCE Board of Directors' Informal Meeting April 19, 2002 | Fri 04/19/2002 | BCEAD0565542 | BCEAD0565548 | N | |
| DX0509 | Presentation (draft) entitled Project X, NA SGH Preliminary Restructuring | Sat 04/20/2002 | BCEAD0026773 | BCEAD0026783 | N | |
| DX0510 | E-mail from K. Morgan to C. Tievsky re License Review - Confidential | Sat 04/20/2002 | TGV00554419 | TGV00554419 | N | |
| DX0511 | E-mail from D. Salanic to P. Pichette re April 20 Model & Assumptions with attachments | Sat 04/20/2002 | TGV00642700 | TGV00642724 | N | |
| DX0512 | E-mail from D. Salanic to P. Pichette, et al. re Model, and attachment (April 20 Preliminary Restructuring ppt) | Sat 04/20/2002 | TGV00637290 | TGV00637304 | N | |
| DX0513 | E-mail from R. Cieri to J. Brunette re Bond Payments/Covenants | Sat 04/20/2002 | TGV00057449 | TGV00057449 | N | |
| DX0514 | E-mail from B. Enns to P. Pichette re Revised Voice Model, and attachment (Voice.xls) | Sat 04/20/2002 | TGV00639191 | TGV00639197 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0515 | E-mail from K. Morgan to D. Tay re Bond Payments/Covenants | Sat 04/20/2002 | TMORK00000837 | TMORK00000837 | N | |
| DX0516 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Conference Call at 4 pm Saturday 4/20 | Sat 04/20/2002 | TGV00055412 | TGV00055412 | N | |
| DX0517 | E-mail from S. Armutcuoglu to J. Brunette, et al. re Revised to do List, and attachment (April 19_Project X To do list.doc) | Sat 04/20/2002 | TBRUJ00001177 | TBRUJ00001180 | N | |
| DX0518 | Presentation entitled Preliminary Liquidation Analysis | Sat 04/20/2002 | BCEAD0080137 | BCEAD0080147 | N | |
| DX0519 | Presentation (draft) entitled Go It Alone Case - Principal Assumptions, Project X | Sat 04/20/2002 | RES082805 | RES082807 | N | |
| DX0520 | E-mail from B. Enns to P. Pichette re Revised Voice Model, and attachment (Voice.xls) | Sat 04/20/2002 | TGV00639191 | TGV00639197 | N | |
| DX0521 | E-mail from K. Morgan to H. Fields re To Dos | Sat 04/20/2002 | TMORK00004407 | TMORK00004407 | N | |
| DX0522 | E-mail from J. Brunette to K. Morgan, et al. re Teleglobe AIF (Latest Version), and attachment ('Teleglobe Inc. Renewal AIF, Draft #21 - April 21, 2002) | Sun 04/21/2002 | TGV00046857 | TGV00046901 | N | |
| DX0523 | E-mail from M. Drouin to P. Pichette re Synergies Analysis, and attachment (Combination Analysis 4-21-02.ppt) | Sun 04/21/2002 | TGV00644472 | TGV00644482 | N | |
| DX0524 | E-mail from K. Morgan to J. Brunette, et al. re D&O Changes | Sun 04/21/2002 | TMORK00000946 | TMORK00000947 | N | |
| DX0525 | Presentation entitled Potential Buyers Contact List, Project X (Lazard) | Sun 04/21/2002 | BCET072963 | BCET072982 | N | |
| DX0526 | E-mail B. Enns to P. Pichette re Voice Model After Discussion with Serge, and attachment (Voice_xls) | Sun 04/21/2002 | TGV00644483 | TGV00644489 | N | |