# APPENDIX 4B
# (Part 2)

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0527 | Presentation (draft) entitled Principal Assumptions, Project X | Sun 04/21/2002 | RES082814 | RES082826 | N | |
| DX0528 | E-mail from J. Brunette to K. Morgan re Board Meeting Resolutions & Other Documents, and attachments (resolutions and other docs) | Sun 04/21/2002 | TMORK00000631 | TMORK00000646 | N | |
| DX0529 | E-mail from K. Morgan to T. Derrick re Fw: Teleglobe Minutes and Resolutions, and attachments (2002-02-27 tgo..., 2001-12-21-amend..., 00-11-01-res-appoi...) | Sun 04/21/2002 | TMORK00000931 | TMORK00000945 | N | |
| DX0530 | E-mail from I. Dimov to P. Pichette re Current Buyer Contact List, and attachment (Potential Buyers Contact List, Project X.ppt) | Sun 04/21/2002 | TGV00069268 | TGV00069288 | N | |
| DX0531 | E-mail from B. Enns to M. Loranger re Voice Model After Discussion with Serge with attachment (VoiceApr/21a.xls) | Mon 04/22/2002 | TGV00351679 | TGV00351679 | Y | 106; 402 |
| DX0532 | E-mail from D. Snyder to I. Ness, et al. re D&O Changes | Mon 04/22/2002 | TGV00070516 | TGV00070517 | N | |
| DX0533 | E-mail from I. Dimov to P. Pichette re Teleglobe Valuation, and attachment (Preliminary Valuation of Teleglobe, Project X.ppt) | Mon 04/22/2002 | TGV000639390 | TGV000639396 | N | |
| DX0534 | E-mail from I. Ricciuto to D. Tay re Letter to P. Pichette and Certificate, and attachments (Letter from M.J. Ryan to Teleglobe re Annual Information Form; Certificate of Patrick Pichette; Teleglobe AIF) | Mon 04/22/2002 | BCEAD0020252 | BCEAD0020298 | N | |
| DX0535 | E-mail from J. Millstein to J. Brunette, et al. re Interest | Mon 04/22/2002 | TGV00049117 | TGV00049117 | N | |
| DX0536 | E-mail from B. Enns to H. Alexandre re Voice Model After Discussion with Serge | Mon 04/22/2002 | TGV00352710 | TGV00352710 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0537 | Minutes of meeting of Board of Directors of BCE Inc. (7:00 a.m.) | Mon 04/22/2002 | BCEAD0544963 | BCEAD0544965 | N | | |
| DX0538 | Memo from M. Ryan to file re BCE Inc. Informal Board Meeting April 22, 2002 -5:00 p.m. | Mon 04/22/2002 | BCEAD0029688 | BCEAD0029688 | N | | |
| DX0539 | Minutes of meeting of Board of Directors of BCE Inc. (5:00 p.m.) | Mon 04/22/2002 | BCESUP126796 | BCESUP126797 | N | | |
| DX0540 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/23/2002 | REST014086 | REST014088 | N | | |
| DX0541 | Unanimous Written Consent of the Board of Directors of Teleglobe Telecom Corporation | Tue 04/23/2002 | BCEAD0104638 | BCEAD0104642 | N | | |
| DX0542 | Promissory note between Teleglobe Inc. and BCE Inc. (Cdn$4,000,000.00) | Tue 04/23/2002 | BCEAD0028266 | BCEAD0028267 | N | | |
| DX0543 | Presentation entitled Teleglobe Board Presentation (Teleglobe) | Tue 04/23/2002 | RES000008324 | RES000008349 | N | | |
| DX0544 | Minutes of meeting of Board of Directors of BCE Inc. | Tue 04/23/2002 | BCESUP126798 | BCESUP126808 | N | | |
| DX0545 | Resolution of the Board of Directors of Teleglobe Inc. re resignations of directors | Tue 04/23/2002 | BCEAD0091576 | BCEAD0091585 | N | | |
| DX0546 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/23/2002 | GEN012892 | GEN012900 | N | | |
| DX0547 | E-mail from I. Dimov to B. Enns re Draft of Agenda for LVLT Meetings, and attachment (Level 3 Meeting Agenda 4-24-02) | Tue 04/23/2002 | TGV00341822 | TGV00341822 | N | | |
| DX0548 | Unanimous Written Consent of the Board of Directors of Teleglobe Telecom Corporation | Tue 04/23/2002 | BCEAD0104637 | BCEAD0104637 | N | | |
| DX0549 | Minutes of meeting of Board of Directors of BCE Inc. | Tue 04/23/2002 | BCEAD0544966 | BCEAD0544976 | N | | |
| DX0550 | Presentation entitled Teleglobe Board Presentation (Teleglobe) (2d version) | Tue 04/23/2002 | BCEAD0010021 | BCEAD0010047 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0551 | E-mail from D. Salanic to P. Pichette re New Model, and attachment (April 22 Management Case v.3; April 23 Structuring Model; April 22 Model's Assumptions.doc) | Tue 04/23/2002 | TGV00637314 | TGV00637343 | N | |
| DX0552 | Presentation entitled Addressing Teleglobe and the SBC Put, BCE Board of Directors, p. 5 is Charnetzki fn | Tue 04/23/2002 | BCEAD0543555 | BCEAD0543604 | N | |
| DX0553 | BCE Inc./Telesat Canada Board Meeting - Tentative Agenda, 3:30pm, Bell Trinity Square, 2002-2004 Financial Model: Base Case | Tue 04/23/2002 | BCEAD0543524 | BCEAD0543524 | N | |
| DX0554 | Teleglobe Group of Companies Liquidation Analysis Draft and Record Book | Wed 04/24/2002 | NBC002797 | NBC002849 | Y | 802, 901 |
| DX0555 | Presentation entitled Status of Diversity Projects: New York, Miami, Los Angeles | Wed 04/24/2002 | TGV00121064 | TGV00121109 | N | |
| DX0556 | E-mail from C. Childers to TCC Off Shore Employees, et al. re Attached Anouncement, and attachments (press releases) | Wed 04/24/2002 | RES055020 | RES055025 | Y | 106 |
| DX0557 | Presentation entitled BCE Teleglobe Overview of Voice Services | Wed 04/24/2002 | BCEAD00031695 | BCEAD00031740 | N | |
| DX0558 | BCE Teleglobe News Release entitled BCE Ceases Long-Term Funding to Teleglobe | Wed 04/24/2002 | RBC001514 | RBC001515 | N | |
| DX0559 | E-mail from M. Mirhashemi to J. Brunette, et al. re Updated TGO Presentation, and attachment (Confidential Presentation to Creditors) | Thu 04/25/2002 | TGV00639460 | TGV00639501 | N | |
| DX0560 | E-mail from D. Snyder to I. Ricciuto re Certificate, and attachment (draft certificate) | Fri 04/26/2002 | TGV00684682 | TGV00684683 | Y | 106 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0561 | E-mail from B. Enns to S. Armutcuoglu re Investor Possible | Fri 04/26/2002 | TGV00352303 | TGV00352303 | N | |
| DX0562 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Fri 04/26/2002 | GEN012958 | GEN012960 | N | |
| DX0563 | E-mail from P. Pichette to P. Pichette re Creditor Presentations, and attachment (Professional_Presentation_042502.ppt ) | Mon 04/29/2002 | TPICP00001754 | TPICP00001795 | N | |
| DX0564 | E-mail from P. Pichette to P. Pichette re WCG Restructuring Press Release, and attachment (WCG New Release.doc) | Mon 04/29/2002 | TPICP00002163 | TPICP00002168 | N | |
| DX0565 | E-mail from P. Pichette re Teleglobe Teaser, and attachment (Teleglobe_Teaser_042102.doc) | Mon 04/29/2002 | TPICP00004830 | TPICP00004842 | N | |
| DX0566 | E-mail from S. Fortin to H. Alexandre re Resources | Mon 04/29/2002 | TPICP00005473 | TPICP00005473 | N | |
| DX0567 | Fax from J. Brunette to M. Ryan re Certificate, and attachment (certificate) | Mon 04/29/2002 | BCEAD0021152 | BCEAD0021153 | N | |
| DX0568 | E-mail from M. Loranger to P. Pichette re Voice Only Model (Final Version Frozen) as of 05-02-02 with Canada Direct Adjustment in BCE Synergy Scenario, and attachments (02-05-02 From Martin Loranger; 02-05-02 From Martin Loranger – Master File) | Mon 04/29/2002 | TPICP00005372 | TPICP00005385 | N | |
| DX0569 | Letter from M. Turcotte P. Pichette, et al. re Teleglobe Inc. Funding Request | Tue 04/30/2002 | BCEAD0024938 | BCEAD0024939 | N | |
| DX0570 | Teleglobe Presentation to Creditors | Tue 04/30/2002 | RES000127437 | RES000127463 | N | |
| DX0571 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 04/30/2002 | RES000024002 | RES000024007 | N | |
| DX0572 | E-mail from S. Armutcuoglu to D. Salanic re 6pm Call | Tue 04/30/2002 | TPICP00001368 | TPICP00001368 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0573 | E-mail from P. Pichette re 6 pm call | Wed 05/01/2002 | TPICP00005223 | TPICP00005223 | N | | |
| DX0574 | E-mail from P. Pichette to J. Brunette re List for 13:00 Call, and attachment (Project X Master Plan) | Wed 05/01/2002 | TPICP00002058 | TPICP00002061 | N | | |
| DX0575 | E-mail from D. Salanic to P. Pichette re Final Versions of Management & Restructuring Models & Assumptions, and attachments (May 2 Management Case.doc; May 2 Restructuring Case.doc; May 2 Model's Assumptions.doc) | Thu 05/03/2002 | TPICP00001705 | TPICP00001742 | N | | |
| DX0576 | E-mail from S. Armutcuoglu to P. Pichette re Level 3 to Buy Software Spectrum for $122 Million | Thu 05/03/2002 | TPICP00002161 | TPICP00002162 | N | | |
| DX0577 | E-mail from M. Droun to P. Pichette re Voice Only Model (Final Version Frozen) as of 05-02-02, and attachments (02-05-02 From Martin Loranger; 02-05-02 From Martin Loranger) | Thu 05/02/2002 | TPICP00001369 | TPICP00001372 | N | | |
| DX0578 | E-mail from A. Lemieux to D. Boisvert, et al. re CAPEX FILE - 12h00PM Meeting, and attachments (Capex -Review of Investments v2.ppt; Updated File-Prioritization-02_05.xls) | Thu 05/02/2002 | TPICP00005274 | TPICP00005303 | N | | |
| DX0579 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Fri 05/03/2002 | RES000024008 | RES000024009 | N | | |
| DX0580 | E-mail from I. Dimov to P. Pichette re Draft of TGO Voice Business Teaser, and attachment (Teleglobe_Voice_Teaser_5.3.02.doc) | Fri 05/03/2002 | TPICP00001633 | TPICP00001640 | N | | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE | Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-----|---------------------|
| DX0581 | E-mail from B. Bunin to J. vince re Voice Business Restructuring Assumptions | Fri 05/03/2002 | RES023201 | RES023203 | N | | |
| DX0582 | E-mail from A. Mongrain to A. Kauffman re Today | Mon 05/06/2002 | TMONA00004836 | TMONA00004836 | N | | |
| DX0583 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 05/08/2002 | RES000024010 | RES000024014 | N | | |
| DX0584 | Presentation entitled Teleglobe Update | Thu 05/09/2002 | BCEAD0010117 | BCEAD0010117 | N | | |
| DX0585 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 05/09/2002 | RES000024015 | RES000024017 | N | | |
| DX0586 | E-mail from S. Fortin to P. Pichette re TR: Bell Presentation (Saturday Version), and attachment (Bell1.1 presentation 2002-05) | Sun 05/12/2002 | TPICP00002169 | TPICP00002183 | N | | |
| DX0587 | E-mail from M. Loranger to S. Fortin, et al. re Teleglobe "Core Business Scenario" (2003 Voice Gross Revenues Corrected), and attachments (02-05-13 From Martin Loranger -Difference with 02-05-02 version.ppt:02-05-13 From Martin Loranger - Master File) | Tue 05/14/2002 | TMONA00001407 | TMONA00001410 | N | | |
| DX0588 | Presentation entitled Teleglobe Business Plan | Tue 05/14/2002 | BCEAD00129064 | BCEAD00129118 | N | | |
| DX0589 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/14/2002 | RES000024019 | RES000024025 | N | | |
| DX0590 | E-mail from K. Morgan to P. Pichette re My Departure | Wed 05/15/2002 | TMORK00000261 | TMORK00000261 | N | | |
| DX0591 | Initial Order, Ontario Superior Court of Justice | Wed 05/15/2002 | RES000093907 | RES000093941 | N | | |
| DX0592 | Presentation entitled Potential Strategic Buyers Contact List, Project X | Fri 05/17/2002 | LZR001254 | LZR001289 | N | | |
| DX0593 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/21/2002 | RES000024028 | RES000024034 | N | | |

6/5/2006

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0594 | Presentation entitled Data Room Index, Project X | Wed 05/22/2002 | BCEAD0128933 | BCEAD0128952 | N | |
| DX0595 | Notebook of Kathy Morgan | Thu 05/23/2002 | RES052668 | RES052730 | N | |
| DX0596 | Motion Record (Returnable June 4, 2002) In The Matter of The companies' Creditors Arrangement Act, R.S.C. 1985, c. C-36 and In The Matter of A Plan or Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on Schedule "A" | Tue 05/28/2002 | BCEAD0373722 | BCEAD0373775 | N | |
| DX0597 | E-mail from B. Enns to T. Boasberg re Business Plan, and attachment (Teleglobe Business Plan May 14, 2002) | Tue 05/28/2002 | TMORK00000204 | TMORK00000258 | N | |
| DX0598 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 05/28/2002 | RES000024035 | RES000024042 | N | |
| DX0599 | E-mail from M. Benson to Teleglobe Employees re Consolidation Move | Thu 05/30/2002 | RES001079 | RES001079 | N | |
| DX0600 | Motion Record (Returnable June 4, 2002), In The Matter of The Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of A Plan of Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on "Schedule A" | Fri 05/31/2002 | BCEAD0534309 | BCEAD0534342 | N | |
| DX0601 | Second report of the Monitor dated June 3, 2002 | Mon 06/03/2002 | BCEAD0135160 | BCEAD0135177 | N | |
| DX0602 | Justice Factum of the Teleglobe Lending Syndicate for a Motion Returnable on June 4, 2002 in Ontario Superior Court of Justice | Mon 06/03/2002 | BCEAD0534283 | BCEAD0534301 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0603 | Order In The Matter of The Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of A Plan of Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on Schedule "A," Ontario Superior Court of Justice | Tue 06/04/2002 | BCEAD0534352 | BCEAD0534365 | N | |
| DX0604 | Amended and Restated Commitment Letter between Teleglobe Inc. and BCE Inc. (US$100,000,000.00) | Tue 06/04/2002 | BCEAD0133396 | BCEAD0133427 | N | |
| DX0605 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 06/06/2002 | RES000024052 | RES000024057 | Y | 901 |
| DX0606 | E-mail from A. Mongran to Finance US Staff re Files | Fri 06/07/2002 | | | N | |
| DX0607 | Motion for Order Authorizing Global Bidding Process, Approving Bidding Procedures, Fixing Cure Amounts, and Approval of Sale Transaction in re Teleglobe Communications Corporation, a Delaware corporation, et al. | Mon 06/10/2002 | | | N | |
| DX0608 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 06/11/2002 | RES000024049 | RES000024051 | N | |
| DX0609 | Fourth Report of the Monitor Dated June 12, 2002 | Wed 06/12/2002 | BCEAD0272551 | BCEAD0272571 | N | |
| DX0610 | Fax from S. Armutcouglu to S. Fortin with attachment (Follow up Questions and Requests) | Thu 06/13/2002 | LZR000968 | LZR000971 | N | |
| DX0611 | Fifth Report of the Monitor Dated June 18, 2002 | Tue 06/18/2002 | BCEAD0135106 | BCEAD0135124 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0612 | Transcript of Motion Hearing before the Hon. Mary F. Walrath in re Teleglobe Communications Corporation, a Delaware Corporation, et al., Debtors in United States Bankruptcy Court District of Delaware | Mon 06/24/2002 | | | N | |
| DX0613 | Order (A) Authorizing Global Bidding Process With Respect to United States Assets, (B) Approving Bidding Procedures in Connection Therewith, (C) Fixing, Notice Procedures in Approving Form and Manner of Notice, And (D) Setting Date for Hearing on Proposed | Mon 06/24/2002 | | | N | |
| DX0614 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 07/02/2002 | RES000024062 | RES000024066 | Y | 901 |
| DX0615 | E-mail from D. Salanic to P Wachter re excel version of the financial plan, and attachment (Revised Financial Plan.xls) | Fri 07/05/2002 | BCEAD0356870 | BCEAD0356900 | N | |
| DX0616 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Tue 07/09/2002 | RES000024067 | RES000024072 | Y | 901 |
| DX0617 | Presentation entitled Update on Sale of Core Telecom Business (Teleglobe) | Wed 07/17/2002 | BCEAD0406671 | BCEAD0406697 | N | |
| DX0618 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 07/18/2002 | RES000024073 | RES000024077 | Y | 901 |
| DX0619 | Notice of Motion (returnable July 29, 2002), In The Matter of The Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of A Plan of Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on "Schedule A" | Mon 07/22/2002 | BCEAD0534429 | BCEAD0534440 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0620 | Seventh Report of the Monitor Dated July 24, 2002 | Wed 07/24/2002 | BCEAD0131073 | BCEAD0131090 | N | |
| DX0621 | Letter from R. Ferguson (Stikeman) to M. Forte (Ogilvy) re Teleglobe Inc. | Tue 07/30/2002 | BCEAD0406270 | BCEAD0406270 | Y | 402 |
| DX0622 | E-mail from M. Loranger to D. Bergeron, et al. re: June P&L in the plan format, and attachment (F02-07-26 From Martin Loranger) | Wed 07/31/2002 | TEAKC00005327 | TEAKC00005329 | N | |
| DX0623 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 08/08/2002 | RES000024078 | RES000024082 | Y | 901 |
| DX0624 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Thu 08/15/2002 | RES000024083 | RES000024087 | Y | 901 |
| DX0625 | Notice of Proposed Sale of Assets by Debtors and Debtors in Possession Pursuant to Miscellaneous Asset Sale Procedures in re Teleglobe Communications Corporation, a Delaware corporation, et al., Debtors in United States Bankruptcy Court for District of DE | Fri 08/16/2002 | | | N | |
| DX0626 | Notice of Proposed Sale of Assets by Debtors and Debtors in Possession Pursuant to Miscellaneous Asset Sale Procedures in re Teleglobe Communications Corporation, a Delaware corporation, et al., Debtors in United States Bankruptcy Court | Mon 08/19/2002 | | | N | |
| DX0627 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Mon 08/19/2002 | RES000024088 | RES000024091 | Y | 901 |
| DX0628 | Tenth Report of the Monitor Dated August 21, 2002 | Wed 08/21/2002 | BCEAD0154627 | BCEAD0154632 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0629 | Notice of Motion (Approval of Teleglobe Facility returnable August 27, 2002), Ontario Superior Court of Justice, and attachment (draft Facility Letter) | Wed 08/21/2002 | BCEAD0154703 | BCEAD0154723 | N | |
| DX0630 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Mon 08/26/2002 | RES000024092 | RES000024094 | Y | 901 |
| DX0631 | Summary of Schedules for Teleglobe Communications Corp. in United States Bankruptcy Court for the District of Delware | Fri 08/30/2002 | | | N | |
| DX0632 | Summary of Schedules for Teleglobe Luxembourg LLC in United States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0633 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Fri 08/30/2002 | RES000024095 | RES000024099 | Y | 901 |
| DX0634 | Summary of Schedules for Teleglobe Telecom Corp. in United States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0635 | E-mail from M. Lalande to M. Turcotte, et al. re Second Amended and Restated DIP Commitment Letter, and attachment (same) | Fri 08/30/2002 | BCEAD0273342 | BCEAD0273376 | N | |
| DX0636 | Summary of Schedules for Teleglobe Holding Corp. in United States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0637 | Summary of Schedules for Optel Telecommunications, Inc. in United States District Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0638 | Summary of Schedules for Teleglobe USA Inc. in United States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0639 | Summary of Schedules for Teleglobe Submarine Inc. in United States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0640 | Summary of Schedules for Teleglobe Puerto Rico Inc. in United States Bankruptcy Court for the District of Delware | Fri 08/30/2002 | | | N | |
| DX0641 | Summary of Schedules for Teleglobe Marine (U.S.) Inc. in United State Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0642 | Summary of Schedules for Teleglobe Investment Corp. in Unites States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0643 | Summary of Schedules for Teleglobe Holding (U.S.) Corp., Unites States Bankruptcy Court for the District of Delaware | Fri 08/30/2002 | | | N | |
| DX0644 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 09/04/2002 | RES000024100 | RES000024106 | Y | 901 |
| DX0645 | Eleventh Report of the Monitor Dated September 19, 2002 | Thu 09/19/2002 | BCEAD0154406 | BCEAD0154441 | N | |
| DX0646 | Notice of Motion (Sale of Core Business, returnable September 30, 2002), Ontario Superior Court of Justice, and attachment (proposed order) | Thu 09/19/2002 | R2004BCE021390 | R2004BCE021422 | N | |
| DX0647 | Affidavit of Benjamin J. Babcock in re Teleglobe Communications Corporation, a Delaware Corporation, et al., Debtors in United States Bankruptcy Court for the District of Delaware | Tue 10/08/2002 | | | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0648 | Affidavit of John Brunette in re Teleglobe Communications Corporation, a Delaware Corporation, et al., Debtors in United States Bankruptcy Court for the District of Delaware | Tue 10/08/2002 | | | N | |
| DX0649 | Transcript of Omnibus Hearing before the Hon. Mary F. Walrath in re Teleglobe Communications Corporation, a Delaware Corporation, et al., Debtors in United States Bankruptcy Court District of Delaware | Wed 10/09/2002 | | | N | |
| DX0650 | Order Pursuant to Sections 105(a), 363(b) And (f), And 1146(c) of The Bankruptcy Code Authorizing Debtors to Consummate Purchase Agreement With TLGB Acquisition LLC, In re Teleglobe Communications Corporation, a Delaware corporation, et al. | Thu 10/10/2002 | RES053546 | RES053579 | N | |
| DX0651 | Order (DIP Facility Amendment), In The Matter of The Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of A Plan of Compromise or Arrangement of Teleglobe Inc. and The Other Applicants Listed on "Schedule A" | Thu 10/10/2002 | R2004BCE021733 | R2004BCE021743 | N | |
| DX0652 | Letter from Y. Goldstein to K. Morgan re Director resignations | Fri 10/18/2002 | RES049339 | RES049343 | N | |
| DX0653 | Fourteenth Report of the Monitor Dated October 18, 2002 | Fri 10/18/2002 | BCEAD0154257 | BCEAD0154288 | N | |
| DX0654 | Presentation entitled TeleGeography 2003 | 11/??/2002 | REST057820 | REST058107 | Y | 802, 901 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0655 | Notice of Motion and proposed order (returnable November 25, 2002), Ontario Superior Court of Justice | Mon 11/18/2002 | R2004BCE022925 | R2004BCE022940 | N | |
| DX0656 | Order In The Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36, and In The Matter of a Plan of Compromise or Arrangement of Teleglobe Inc., Ontario Superior Court of Justice | Tue 11/26/2002 | BCEAD0133001 | BCEAD0133012 | N | |
| DX0657 | Letter from TLGB Acquisition LLC to Teleglobe Inc. re IMA Date Financial Statement and Closing Statement, and attachment (IMA Date financial statement, statement of net current assets) | Fri 02/07/2003 | TRES00061323 | TRES00061340 | N | |
| DX0658 | Letter from TLGB Acquisition LLC to Teleglobe Inc. re IMA Date Financial Statement and Closing Statement: Teleglobe Inc. Dispute Notice, and attachment (IMA Date schedule of adjustments) | Mon 03/24/2003 | TRES00061218 | TRES00061231 | N | |
| DX0659 | Letter from TLGB Acquisition LLC to Teleglobe Inc. re IMA Date Financial Statement and Closing Statement | Thu 03/27/2003 | TRES00061213 | TRES00061217 | N | |
| DX0660 | Order Approving the Agreement -Order Pursuant to Sections 105 and 363 of the Bankruptcy Code and Bankruptcy Rule 9019 (T) Approving a Proposed Settlement Between Debtors and TLGB Acquisition LLC | Tue 04/29/2003 | | | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0661 | Order Pursuant to Sections 105 and 363 of the Bankruptcy Code and Bankruptcy Rule 9019 (T) Approving a Proposed Settlement Between Debtors and TLGB Acquisition LLC, in re Teleglobe Communications Corporation | Mon 05/19/2003 | | | N | |
| DX0662 | Translated Letter from Ernst & Young to S. Vanaselja re Inquiries from the Commission des Valers Mobilieres du Quebec Pertaining to Goodwill Arising from BCE Inc's Investment in Teleglobe | Fri 06/06/2003 | BCEDH00008630 | BCEDH00008647 | N | |
| DX0663 | Letter from Deloitte & Touche LLP to S. Vanaselja, et al. re 2001 annual financial statements | Mon 06/09/2003 | BCEDH00008625 | BCEDH00008629 | N | |
| DX0664 | P. Pichette's schedule outlook | Mon 12/08/2003 | REST015593 | REST015611 | N | |
| DX0665 | Corporate Charters of Teleglobe Telecom Corporation | Wed 12/31/2003 | | | N | |
| DX0666 | Corporate Charters of Teleglobe Luxembourg LLC | Wed 12/31/2003 | | | N | |
| DX0667 | Corporate Charters of Teleglobe Holdings (U.S.) Corporation | Fri 04/09/2004 | | | N | |
| DX0668 | Teleglobe International Holdings Ltd. Amendment No. 5 to SEC Form S-4 | Fri 04/30/2004 | NERA0006176 | NERA0006525 | N | |
| DX0669 | Teleglobe International Holdings Ltd. Form 10-Q as of 3/31/2004 | Mon 06/14/2004 | NERA0006106 | NERA0006175 | N | |
| DX0670 | Affidavit of Vinyard V. Cooke in re Teleglobe Communications Corporation, et al., Debtors and Plaintiffs, v. BCE, Inc., Defendants in United States District Court for the District of Delaware | Thu 10/07/2004 | RES058676 | RES058679 | N | |
| DX0671 | Amended Schedule for Teleglobe Investment Corp. in United States Bankruptcy Court for the District of Delaware | Fri 02/11/2005 | GEN117426 | GEN117431 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0672 | Amended Schedule for Teleglobe Telecom Corp. in United States Bankruptcy Court for the District of Delaware | Fri 02/11/2005 | GEN117440 | GEN117446 | N | |
| DX0673 | Amended Schedule for Teleglobe USA Inc. in United States Bankruptcy Court for the District of Delaware | Fri 02/11/2005 | GEN117432 | GEN117439 | N | |
| DX0674 | Teleglobe International Holdings Ltd. SEC Form 10-K as of 12/31/2004 | Thu 03/17/2005 | NERA0006603 | NERA0006735 | N | |
| DX0675 | Plaintiffs' Responses and Objections to Defendants' Second Set of Interrogatories in re Teleglobe Communications Corporation, et al., Debtors, and Plaintiffs v. BCE Inc., Defendants in United States Bankruptcy Court for the District of Delaware | Fri 10/07/2005 | | | N | |
| DX0676 | Amended Schedule for Teleglobe Communications Corp. in United States Bankruptcy Court for the District of Delaware | Thu 10/27/2005 | GEN117453 | GEN117458 | N | |
| DX0677 | Amended Schedule for Teleglobe Telecom Corp. in United States Bankruptcy Court for the District of Delaware | Thu 10/27/2005 | GEN117459 | GEN117465 | N | |
| DX0678 | Amended Schedule for Teleglobe USA Inc. in United States Bankruptcy Court for the District of Delaware | Thu 10/27/2005 | GEN117447 | GEN117452 | N | |
| DX0679 | Teleglobe International Holdings Ltd. SEC Form 10-Q as of 9/30/2005 | Wed 11/09/2005 | NERA0006746 | NERA0006777 | N | |
| DX0680 | Memo re Expert Document Production | ??/??/2006 | RES096122 | RES096122 | N | |
| DX0681 | Draft Outline for Report of Walda W. Roseman | ??/??/2006 | RES106619 | RES106625 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0682 | Letter from C. Taylor to R. Silberglied re engagement of FTI Consulting Inc. | Mon 02/06/2006 | RES102982 | RES102988 | N | |
| DX0683 | E-mail from E. Nightingale to L. Sherman re Questions from Teleglobe Meeting Today (from Liz's notes), and attachment (handwritten notes) | Mon 02/06/2006 | RES106973 | RES106978 | N | |
| DX0684 | NERA Exhibit A-1 Resume of W. Taylor | Wed 03/08/2006 | | | Y | 802 |
| DX0685 | NERA Exhibit D Acquisition Targets Considered by Teleglobe November 24-27, 2000 - October 1, 2001 | Wed 03/08/2006 | | | Y | 802, 901 |
| DX0686 | NERA Exhibit A-2 Resume of L. McLaughlin | Wed 03/08/2006 | | | Y | 802, 901 |
| DX0687 | NERA Exhibit E Long-Haul and Fiber Backbone Company Bankruptcies May 2001 - June 2002 | Wed 03/08/2006 | | | Y | 802, 901 |
| DX0688 | NERA Exhibit C US Telecommunication Company Bankruptcies 2000-2002 | Wed 03/08/2006 | | | Y | 802, 901 |
| DX0689 | E-mail from J. Freeman to R. Silberglied re Invoice, and attachment (Teleglobe v. BCE 02.28.06 Billing.pdf) | Tue 03/14/2006 | RES102968 | RES102974 | N | |
| DX0690 | J. Livnat Appendix B Resume of J. Livnat | Fri 04/14/2006 | | | Y | 802 |
| DX0691 | NERA Rebuttal Exhibit D Enterprise Value Multiples: Charnetski Reported Company Transactions 2001, 2002 and 2004-06 | Fri 04/14/2006 | | | Y | 802, 901 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0692 | G. Cetkovski Exhibit 4 Why CICA 3060, Capital Assets Is an Appropriate Source of CICA 1100 in Assessing Goodwill Impairment Under CICA 1580 | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0693 | I. Fisher Appendix 4 Unfunded Capital Projects at Time of Transaction by (1) Clients Advised by Ian Fisher or (2) M&A Target Companies of Clients Advised by Ian Fisher | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0694 | I. Fisher Appendix 3 Unfunded Capital Projects by Target Companies in Recent Large US M&A Transactions | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0695 | G. Cetkovski Exhibit 3 Examples of Companies That Used Undiscounted Cash Flows in Evaluating Goodwill for Impairment | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0696 | I. Fisher Appendix 1 Supplemental Information on Ian Fisher | Fri 04/14/2006 | | | Y | 802 |
| DX0697 | Corrected and Expanded Taylor Exhibit 11, Long Haul Fiber Company Share-Adjusted Price Trending from September 2000 to December 2005 | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0698 | NERA Rebuttal Exhibit E-1 Actual Results of the Teleglobe Legacy Business June 2001 through Sale to VSNL | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0699 | I. Fisher Appendix 5 Unfunded Capital Projects by M&A Target Companies on Which Ian Fisher Advised a Bidder That Did Not Prevail | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0700 | G. Cetkovski Exhibit 1 Resume of G. Cetkovski | Fri 04/14/2006 | | | Y | 802 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0701 | NERA Rebuttal Exhibit E-2 Actual Results of the Teleglobe Legacy Business December 2002 through Sale to VSNL | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0702 | I. Fisher Appendix 2 Unfunded Capital Projects by Telecommunications Companies at Time of Initial Public Offering | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0703 | NERA Rebuttal Exhibit F Charnetski June 2001 Model Compared to Other Voice or Voice with Reduced Data Plans Cited in His Report | Fri 04/14/2006 | | | Y | 802, 901 |
| DX0704 | Huron Consulting Group synopsis of economic consulting work (website) | Mon 05/01/2006 | | | Y | 901 |
| DX0705 | Paul Charnetzki notes re valuations (deposition exhibit 8) | Wed 05/03/2006 | | | N | |
| DX0706 | 1999 Year-End Report - US GAAP | Fri 12/31/1999 | GEN039590 | GEN039592 | Y | 106 |
| DX0707 | Presentation entitled Financing Discussion (CIBC World Markets) | Wed 06/21/2000 | BCET064521 | BCET064557 | N | |
| DX0708 | Presentation entitled Capturing Teleglobe's growth potential (Teleglobe) | Tue 07/04/2000 | MCK05270 | MCK05281 | N | |
| DX0709 | E-mail from S. Runion to M. Bouchard, et al re: Agenda for 7/24 meeting and attachment (Agenda of the Teleglobe Executive Council Meeting July 24, 2000) | Mon 07/24/2000 | TFORS00002042 | TFORS00002043 | N | |
| DX0710 | Appointment of Directors of Optel Telecommunications, Inc. | Tue 08/01/2000 | TRES00059697 | TRES00059697 | N | |
| DX0711 | Merrill Lynch Research Report re Teleglobe Inc. | Thu 08/10/2000 | R2004BCE066004 | R2004BCE066006 | N | |
| DX0712 | Yorkton Securities Report re BCE Inc./Teleglobe Inc. entitled The Agony Continues | Thu 08/10/2000 | R2004BCE066007 | R2004BCE066009 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0713 | Written Consent of the Sole Shareholder of Teleglobe Holdings (U.S.) Corporation | Fri 09/29/2000 | TRES00059545 | TRES00059545 | N | |
| DX0714 | Written Consent of the Shareholder of Teleglobe Holding Corp. | Fri 09/29/2000 | TRES00059422 | TRES00059422 | N | |
| DX0715 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. | Fri 09/29/2000 | TRES00059421 | TRES00059421 | N | |
| DX0716 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Fri 09/29/2000 | TRES00059544 | TRES00059544 | N | |
| DX0717 | Certificate of Amendment of the Certificate of Incorporation of Teleglobe Holdings (U.S.) Corporation | Fri 09/29/2000 | BCEAD0098745 | BCEAD0098745 | N | |
| DX0718 | Unanimous Written Consent of the Board of Directors of Teleglobe Submarine Inc. | Fri 09/29/2000 | TRES00060094 | TRES00060094 | N | |
| DX0719 | Unanimous Written Consent of the Board of Directors of Teleglobe Marine (U.S.) Inc. | Wed 11/01/2000 | TRES00060141 | TRES00060141 | Y | 901 |
| DX0720 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. | Wed 11/01/2000 | TRES00059431 | TRES00059431 | N | |
| DX0721 | Unanimous Written Consent of the Board of Directors of Teleglobe Investment Corp. | Wed 11/01/2000 | TRES00059292 | TRES00059293 | N | |
| DX0722 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Holding Corp. | Wed 11/01/2000 | TRES00059430 | TRES00059430 | N | |
| DX0723 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Submarine Inc. | Wed 11/01/2000 | TRES00060097 | TRES00060097 | N | |
| DX0724 | Written Consent of the Sole Stockholder of Teleglobe Holdings (U.S.) Corporation | Wed 11/01/2000 | TRES00059548 | TRES00059548 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0725 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Marine (U.S.) Inc. | Wed 11/01/2000 | TRES000060140 | TRES000060140 | N | |
| DX0726 | RBC Dominion Securities Morning Comment re BCE Inc. | Tue 11/14/2000 | BCET017378 | BCET017380 | N | |
| DX0727 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation (draft) | ??/??/2001 | RES000049596 | RES000049596 | N | |
| DX0728 | E-mail from D. Snyder to H. Lasky, et al. re Draft Letter of Intent, and attachment (mentioned letter) | Mon 01/29/2001 | TGV00076237 | TGV00076241 | N | |
| DX0729 | E-mail from D. Snyder to M. Lalande re Policy on Authorizations, and attachment (TCC Schedule of Authorizations - v2.doc) | Thu 02/22/2001 | RES000114292 | RES000114309 | N | |
| DX0730 | BMO Nesbitt Burns Research Comment re Teleglobe Announces Deal with Telecom Italia | Wed 03/07/2001 | NERA0022058 | NERA0022059 | N | |
| DX0731 | E-mail from P. Van Gheluwe to L. Ruggins re BCE and Teleglobe Draft Press Releases, and attachment (Standard & Poor's Press Release (draft)) | Thu 03/22/2001 | BCET411507 | BCET411509 | N | |
| DX0732 | Standard & Poors Research Summary re BCE Inc. | Wed 03/28/2001 | BCET094770 | BCET094771 | N | |
| DX0733 | 4 Year Capital Plan for Analysts | Mon 04/16/2001 | TMORK00006068 | TMORK00006077 | N | |
| DX0734 | E-mail from D. Snyder to C. Pauze re Level 3 update | Thu 04/19/2001 | TGV00693944 | TGV00693945 | N | |
| DX0735 | Goldman Sachs & Co. Investment Research re BCE entitled 1Q Results Slightly Below Ests, Co. Guides to Low End of Range for '01 | Wed 04/25/2001 | BCET020413 | BCET020416 | N | |
| DX0736 | Presentation entitled TCC Executive Council Meeting April 2001 (Teleglobe) | Mon 05/21/2001 | RES000057174 | RES000057203 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0737 | E-mail from B. Hall to T. Jarman, et al re: Final agenda for the EMB meeting on May 21st and attachment (Agenda of the Teleglobe Executive Management Board Meeting May 21, 2001) | Mon 05/21/2001 | TSCIR00007229 | TSCIR00007230 | N | |
| DX0738 | E-mail from F. Gauvin to A. Mastromonaco re Revised PSI Net LOI | Mon 05/28/2001 | BCEAD0245694 | BCEAD0245700 | N | |
| DX0739 | E-mail from D. Snyder to J. Brunette re B3 Project Summary, and attachment (Project B3 Summary) | Tue 06/19/2001 | TGV00054016 | TGV00054017 | N | |
| DX0740 | E-mail from M. Lalande to J. Brunette, et al. re Teleglobe/Bell Nexxia Agreement | Tue 06/26/2001 | BCEAD0194684 | BCEAD0194684 | N | |
| DX0741 | E-mail from D. Snyder to V. Fortuna, et al. re Representations and Warranties Urgent, and attachment (Memo re renewal of Teleglobe credit facilities) | Tue 07/17/2001 | R2004BCE074175 | R2004BCE074178 | N | |
| DX0742 | Presentation entitled Quarterly Performance Review Q2 2001 (Teleglobe) | Wed 07/18/2001 | R2004BCE001230 | R2004BCE001261 | N | |
| DX0743 | Action Taken by Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 07/23/2001 | BCEAD0206438 | BCEAD0206439 | N | |
| DX0744 | E-mail from B. Bush to S. Fortin re Operational Plan, and attachment (Voice Services LOB draft 7-23-21) | Tue 07/24/2001 | TGV00379205 | TGV00379217 | N | |
| DX0745 | Research Note re Bell Canada Enterprises entitled Q2 2001 results: focus on disciplined expense management at Bell Canada (HSBC) | Thu 07/26/2001 | BCEDH00008473 | BCEDH00008474 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0746 | E-mail from G. Platt to C. Eakin re Core Business Questions, and attachments (March Sales IQ Sales Mgmt Comm v11h301.xls; CAPEX Cash Flow forecast summary-July 29.xls) | Sun 07/29/2001 | TEAKC00005731 | TEAKC00005800 | N | |
| DX0747 | E-mail from B. Bush to S. Fortin re Plan, and attachment (Voice Services LOB draft 8-15-01) | Fri 08/17/2001 | TGV00377364 | TGV00377382 | N | |
| DX0748 | BMO Nesbitt Burns Research Comment entitled BCE Teleglobe Reduces Capex by US$500 Million ; Cuts Workforce by 20% | Fri 08/31/2001 | BCET017495 | BCET017496 | N | |
| DX0749 | Telephone Utilities Bulletin, BCE Inc. (TD Newcrest) | Wed 09/19/2001 | BCEDH00008475 | BCEDH00008481 | N | |
| DX0750 | Email from S. Fortin to P. Pichette re Follow-up from last week, and attachments (voice projections; memo) | Thu 09/20/2001 | BCEAD0445984 | BCEAD0445988 | N | |
| DX0751 | RBC Dominion Securities Morning Comment re BCE Inc. | Fri 09/21/2001 | BCET019945 | BCET019949 | N | |
| DX0752 | E-mail from M. Lalande to K. Morgan, et al. re Teleglobe Senior Notes, and attachment (Private Placement Memorandum) | Fri 09/21/2001 | BCEAD0222626 | BCEAD0222682 | N | |
| DX0753 | E-mail from D. Snyder to R. Leahy, et al. re Teleglobe Private Placement Memorandum - Questions | Wed 10/03/2001 | BCEAD0146867 | BCEAD0146869 | N | |
| DX0754 | Investment Research, BCE Inc. Update (MacDougall, MacDougall & MacTier Inc.) | Fri 10/12/2001 | BCEDH00008465 | BCEDH00008468 | N | |
| DX0755 | Unanimous Written Consent of the Board of Directors of Teleglobe Holdings (U.S.) Corporation | Mon 10/15/2001 | TRES00059572 | TRES00059572 | N | |
| DX0756 | Unanimous Written Consent of the Board of Directors of Teleglobe Holding Corp. | Mon 10/15/2001 | TRES00059432 | TRES00059432 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0757 | E-mail from B. Enns to T. Jarman, et al. re capital urgent | Wed 10/17/2001 | TGV00327415 | TGV00327415 | N | |
| DX0758 | E-mail from R. Sciacchitano to D. Snyder re D&T Letter, and attachment (10-24 Letter to Ginette Nantel) | Mon 10/22/2001 | TGV00674103 | TGV00674107 | N | |
| DX0759 | E-mail from A. Mongran to D. Snyder re Revised Accountant Representation Letter | Tue 10/23/2001 | TGV00540904 | TGV00540904 | Y | 106 |
| DX0760 | E-mail from R. Sciacchitano to G. Nantel re Revised Accountant Representation Letter, and attachment (10-24 Letter to Ginette Nantel) | Tue 10/23/2001 | TGV00676726 | TGV00676731 | N | |
| DX0761 | BCE Inc. - 2001 Third Quarter Shareholder Report | Wed 10/24/2001 | BCET028007 | BCET028046 | N | |
| DX0762 | Presentation entitled Supplemental Funding for Teleglobe Inc., Teleglobe Inc. (Teleglobe) | Wed 10/24/2001 | RES000007323 | RES000007328 | N | |
| DX0763 | Presentation entitled Teleglobe Operating Plan (Teleglobe) | Wed 10/24/2001 | TGV00319683 | TGV00319694 | N | |
| DX0764 | Goldman, Sachs & Co. Investment Research Report entitled BCE 3Q01 Results in Line With Our Estimates | Wed 10/24/2001 | BCEAD0389000 | BCEAD0389005 | N | |
| DX0765 | Raymond James Morning Focus Canada entitled BCE Inc Strong Quarter in the Face of Adverse Conditions | Thu 10/25/2001 | BCET019856 | BCET019858 | N | |
| DX0766 | E-mail from M. Lalande to D. Snyder re Note Purchase Agreement, and attachment (revised Agreement) | Tue 10/30/2001 | RES000118623 | RES000118691 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0767 | E-mail from G. Walker to S. Vanaselja re CIBCWM - SBC Reaffirms Strategic Commitment to Bell Canada, and attachment (CIBC World Markets report) | Wed 11/14/2001 | BCET460651 | BCET460653 | N | |
| DX0768 | Presentation entitled Voice Services, Executive Managment Board | Mon 11/19/2001 | TGV00366482 | TGV00366504 | N | |
| DX0769 | E-mail from A. Belanger to S. Fortin re OPS Plan BCE Nov 26, and attachment (Teleglobe Operating Plan Voice LOB Services) | Tue 11/20/2001 | TGV00359614 | TGV00359624 | N | |
| DX0770 | E-mail from T. Jarman to M. Bouchard, et al. re TCC Free Cash Flow Analysis | Sat 11/24/2001 | TGV00308441 | TGV00308441 | N | |
| DX0771 | Presentation (draft) entitled Teleglobe Operating Plan | Mon 11/26/2001 | RES082593 | RES082631 | N | |
| DX0772 | Presentation (final) entitled Teleglobe Operating Plan (Teleglobe) | Mon 11/26/2001 | BCEAD0005175 | BCEAD0005197 | N | |
| DX0773 | Presentation entitled Teleglobe remaning 2001 & 2002 Funding Requirement | Wed 11/28/2001 | BCET115278 | BCET115286 | N | |
| DX0774 | Presentation entitled 2002 Plan/Budget, Terry Jarman (Teleglobe) | Wed 11/28/2001 | RES000028044 | RES000028053 | N | |
| DX0775 | Unanimous Written Consent of the Board of Directors of Teleglobe Marine (U.S.) Inc. | Wed 11/28/2001 | TRES00060143 | TRES00060143 | Y | 901 |
| DX0776 | Unanimous Written Consent of the Board of Directors of Optel Telecommunications, Inc. | Sun 12/02/2001 | TRES00059698 | TRES00059698 | N | |
| DX0777 | Presentation entitled Teleglobe Communications Network Investments | Fri 12/07/2001 | BCEAD0269431 | BCEAD0269469 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0778 | Presentation transcript, 2002 BCE Business Review (Jean Monty/John Sheridan/Q&A) | Wed 12/12/2001 | BCEAD0010872 | BCEAD0010936 | N | |
| DX0779 | Presentation transcript, 2002 BCE Business Review (Michael Sabia/Q&A) | Wed 12/12/2001 | BCEAD0010732 | BCEAD0010815 | N | |
| DX0780 | Safe Harbor Notice Concerning Forward-Looking Statements | Wed 12/12/2001 | BCET035773 | BCET035795 | N | |
| DX0781 | Presentation entitled The e-World Communications Company (Teleglobe) | Wed 12/12/2001 | BCEAD0266121 | BCEAD0266138 | N | |
| DX0782 | Presentation entitled BCE Adding Value to Communications (BCE) | Wed 12/12/2001 | BCEAD0186299 | BCEAD0186316 | Y | 106 |
| DX0783 | Presentation entitled BCE Much More Than the Sum of the Parts (BCE) | Wed 12/12/2001 | BCEAD0315224 | BCEAD0315244 | N | |
| DX0784 | 2002 BCE Business Review, Press Conference | Wed 12/12/2001 | BCEAD0010587 | BCEAD0010671 | N | |
| DX0785 | Presentation transcript, 2002 BCE Business Review (Jean Monty/John Sheridan/Q&A) | Wed 12/12/2001 | BCEAD0010816 | BCEAD0010871 | N | |
| DX0786 | Presentation entitled 2002 Teleglobe Operating Plan (Teleglobe) | Thu 12/13/2001 | TGV00039203 | TGV00039230 | N | |
| DX0787 | Presentation entitled Capital Plan November 2001 Investment Review (Teleglobe) | Tue 12/18/2001 | RES000111899 | RES000111912 | N | |
| DX0788 | Consent to Action by the Board of Directors of Optel Telecommunications, Inc. | Fri 12/28/2001 | TRES00059699 | TRES00059699 | N | |
| DX0789 | Chart entitled Bell Canada Enterprises Outstanding Intercompany Loans with Teleglobe Inc. | ??/??/2002 | TRES000034360 | TRES000034361 | N | |
| DX0790 | Representation letter from A. Mongrain, et al. to G. Nantel, Deloitte & Touche LLP | Mon 01/21/2002 | RES054995 | RES054999 | Y | 901 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0791 | Resignation of M. Bouchard as Director and/or Officer of all the subsidiaries or affiliated companies of Teleglobe Inc. | Wed 01/23/2002 | TRES00059296 | TRES00059296 | N | |
| DX0792 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Investment Corp. | Wed 01/23/2002 | TRES00059297 | TRES00059297 | Y | 901 |
| DX0793 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Holding Corp. | Wed 01/23/2002 | TRES00059434 | TRES00059435 | Y | 901 |
| DX0794 | Resignation of M. Bouchard as Director and/or Officer of all the subsidiaries or affiliated companies of Teleglobe Inc. | Wed 01/23/2002 | TRES00059433 | TRES00059433 | N | |
| DX0795 | Unanimous Written Consent of the Sole Shareholder of Teleglobe Holding Corp. | Wed 01/23/2002 | TRES00059435 | TRES00059435 | N | |
| DX0796 | Presentation entitled Capital Plan December 2001 Investment Review (Teleglobe) | Thu 01/24/2002 | BCEAD0270408 | BCEAD0270430 | N | |
| DX0797 | The Wake Up Call report re BCE Inc. entitled You Can't Have Your Cake and Eat It Too | Thu 01/24/2002 | BCEDH00008469 | BCEDH00008472 | N | |
| DX0798 | Scotia Capital,The Daily Edge report re BCE Inc. | Thu 01/24/2002 | BCEDH00008461 | BCEDH00008463 | N | |
| DX0799 | Credit Susse First Boston Equity Reseach report re BCE Inc.Execution Strength Continues | Thu 01/24/2002 | BCEDH00008441 | BCEDH00008453 | N | |
| DX0800 | E-mail from C. Michaud to M. Smith et al. re Backup for Voice (Urgent) | Fri 01/25/2002 | TGV00433857 | TGV00433858 | N | |
| DX0801 | E-mail from A. Mongrain to P Pichette re Partial List of "Hot" Subjects | Tue 01/29/2002 | BCEAD0043858 | BCEAD0043860 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0802 | E-mail from G. Rourke to M. Boychuk, et al. re TGO, and attachment (Teleglobe Options January 24.doc; Teleglobe BCE Support Letter Jan 28 02.doc; Teleglobe Support Agreement List.doc) | Wed 01/30/2002 | BCET082721 | BCET082725 | N | |
| DX0803 | Letter (Draft) from P. Pichette to J. Sheridan re Proposed Outsourcing of Certain Teleglobe Functions and Activities to Bell, with handwritten mark-up of Shaw Pittman | 02/??/2002 | RES048058 | RES048062 | N | |
| DX0804 | National Bank Financial Daily Bulletin re BCE Inc. entitled Was the Nortel Spin-Off Monty's Only Good Move? Absolutely Not | Sun 02/03/2002 | BCEDH00008455 | BCEDH00008460 | N | |
| DX0805 | E-mail from D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683027 | TGV00683027 | N | |
| DX0806 | E-mail from D. Snyder re Representation Letter | Thu 02/14/2002 | TGV00683031 | TGV00683031 | N | |
| DX0807 | E-mail from L. McIntosh to P. Pichette re Friday's Presentation, and attachment (ppt presentation) | Sat 02/16/2002 | TGV00650313 | TGV00650332 | N | |
| DX0808 | E-mail from M. Lalande to D. Snyder re Teleglobe MD&A | Tue 02/19/2002 | BCEAD0221012 | BCEAD0221013 | N | |
| DX0809 | E-mail from S. Fortin to A. Chan, and attachment (2002 Voice Business Plan) | Thu 02/21/2002 | TGV00451182 | TGV00451236 | N | |
| DX0810 | Resignation of M. Bouchard as an Officer and/or Director of the Teleglobe Inc. subsidiaries listed on Exhibit A | Mon 02/25/2002 | TRES00060211 | TRES00060212 | N | |
| DX0811 | E-mail from A. Mongrain to C. Eakin re 2001 Teleglobe Inc. Financial Information Packages (Audit Committee) | Mon 02/25/2002 | TGV00542679 | TGV00542682 | N | |
| DX0812 | Presentation entitled Voice LOB Results January 2002 (Teleglobe) | Mon 02/25/2002 | BCEAD0168961 | BCEAD0168976 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0813 | Memo from M. Ryan to file re Teleglobe Audit Committee Meeting of February 26, 2002 | Tue 02/26/2002 | R2004BCE061699 | R2004BCE061702 | N | |
| DX0814 | Teleglobe Financial Information 2001 (U.S. GAAP) Report (Draft) approved by Teleglobe Inc. Board | Wed 02/27/2002 | RES000028737 | RES000028775 | N | |
| DX0815 | Presentation entitled BCE/Teleglobe Tax Loss Monetization (Teleglobe) | Wed 02/27/2002 | RES000028694 | RES000028700 | N | |
| DX0816 | Presentation entitled BCE Teleglobe: Bell Canada Synergies (Teleglobe) | Wed 02/27/2002 | RES000028714 | RES000028720 | N | |
| DX0817 | E-mail from D. Bergeron to G. Ewert, et al. re TR: 2002 runrate analysis, and attachment (2002 runrate analysis.xls) | Wed 03/06/2002 | TGV00662566 | TGV00662654 | N | |
| DX0818 | Presentation entitled BCE Teleglobe Globe System Description, Steve Adamson | Fri 03/15/2002 | TGV00123406 | TGV00123485 | N | |
| DX0819 | E-mail from D. Walsh to P. Cloutier, et al. re POP Closures, consolidations et al..., and attachments (POPConsol-Closure 3-15.xls; Patrick 312002.ppt) | Fri 03/15/2002 | TGV00116843 | TGV00116858 | N | |
| DX0820 | E-mail from S. Rebovich to P. Pichette re Information, and attachments (spreadsheets) | Fri 03/22/2002 | TGV00116263 | TGV00116525 | N | |
| DX0821 | E-mail from E. Tosi to S. Fortin, et al. re Voice LOB February Report - $235M Budget, and attachment (Voice LOB February 2002 Revised) | Mon 03/25/2002 | TGV00454341 | TGV00454361 | N | |
| DX0822 | Teleglobe Cash Flow Forecast with Handwritten Notes | 04/??/2002 | RES000091369 | RES000091383 | N | |
| DX0823 | Teleglobe Cash Flow Forecast with Handwritten Notes | 04/??/2002 | RES000091347 | RES000091368 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0824 | E-mail from I. Riccuto to S. Vanaselja, et al. re Teleglobe - 2001 AIF, and attachments (2001 Teleglobe Inc. AIF: Risk Factors) | Wed 04/03/2002 | BCESUP127971 | BCESUP128010 | N | |
| DX0825 | Consent to Action by the Board of Directors of Optel Telecommunications, Inc. | Wed 04/03/2002 | TRES00059705 | TRES00059705 | N | |
| DX0826 | Consent to Action by the Board of Directors of Teleglobe USA Inc. | Wed 04/03/2002 | BCEAD0104481 | BCEAD0104483 | N | |
| DX0827 | Consent to Action by the Board of Directors of Teleglobe Communications Corporation | Wed 04/03/2002 | TRES00060216 | TRES00060217 | N | |
| DX0828 | E-mail from B. Bunin to P. Cloutier re Euro Build Review, and attachment (European Network Build, April 5th Status ppt) | Thu 04/04/2002 | TGV00119589 | TGV00119599 | N | |
| DX0829 | E-mail from N. Fry to K. Morgan, et al. re CGI Documents | Thu 04/04/2002 | RES047623 | RES047625 | N | |
| DX0830 | E-mail from M. Plecity to P. Pichette re POP Revenue, and attachment (Revenue by PoP 2002 and 2003.xls) | Mon 04/08/2002 | TGV00116878 | TGV00116880 | N | |
| DX0831 | Memo (Draft) from I. Gotzeva to J. Swartz re International Insolvency Legislation | Tue 04/09/2002 | RES048391 | RES048400 | N | |
| DX0832 | Letter from R. Cleri to J. Brunette re Engagement of Jones Day | Thu 04/11/2002 | RES048271 | RES048277 | N | |
| DX0833 | E-mail from H. Alexandre to B. Enns et al re: Final Model | Sat 04/13/2002 | TGV00347842 | TGV00347842 | N | |
| DX0834 | E-mail from B. Bunin to A. Lemieux, et al. re OMB tday, and attachments (ppt presentations) | Tue 04/16/2002 | TGV00123642 | TGV00123696 | N | |
| DX0835 | Spreadsheets entitled Rest of the World Balance Sheets | Tue 04/16/2002 | BCET074559 | BCET074560 | Y | 106 |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0836 | E-mail from P. Roussel to D. Walsh re TR: 2002 OPEX Budget Details (3/3), and attachments (Hambourg.rtf; LA3.rtf; Miami 2.rtf; Tokyo.rtf) | Thu 04/18/2002 | TEAKC00000293 | TEAKC00000329 | N | |
| DX0837 | E-mail from D. Walsh to A. Stevenson, et al. re POP Closure/Consolidation Data Req'd, and attachments (ClosureCostTemplate.xls; TR: 2002 OPEX Budget Details (3/3); TR: 2002 OPEX Budget Details (2/3); TR: 2002 OPEX Budget Details (1/3) | Fri 04/19/2002 | TEAKC00000219 | TEAKC00000258 | N | |
| DX0838 | E-mail from A. Mongrain to A. Kauffman, et al. re Memo re Model Reconciliation | Mon 04/22/2002 | TGV00543948 | TGV00543948 | Y | 106 |
| DX0839 | Resignation of M. Boychuk as Director, President and Treasurer of Teleglobe Holdings (U.S.) Corporation | Tue 04/23/2002 | TRES00059582 | TRES00059582 | N | |
| DX0840 | Resignation of M. Boychuk as Director, President and Treasurer of Teleglobe Investment Corp. | Tue 04/23/2002 | TRES00059298 | TRES00059298 | N | |
| DX0841 | Resignation of M. Boychuk as Director and CEO of Teleglobe Submarine Inc. | Tue 04/23/2002 | TRES00060103 | TRES00060103 | N | |
| DX0842 | Resignation of M. Boychuk as Director, President and Treasurer of Teleglobe Holding Corp. | Tue 04/23/2002 | TRES00059437 | TRES00059437 | N | |
| DX0843 | Resignation of M. Boychuk as Director and CEO of Teleglobe Marine (U.S.) Inc. | Tue 04/23/2002 | TRES00060146 | TRES00060146 | N | |
| DX0844 | Certificate of P. Pichette to Board of Directors of BCE Inc. | Wed 04/24/2002 | RES048230 | RES048230 | N | |

6/5/2006

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0845 | BCE News Release entitled Teleglobe Inc. Pursues Restructuring Alternatives - Actively Exploring All Options for Partnerships Alliances and Business Combinations | Wed 04/24/2002 | BT000351 | BT000353 | N | |
| DX0846 | E-mail from D. Salanic to P. Pichette re Management Case, and attachment (New Management Presentation v5) | Thu 04/25/2002 | TPICP00001622 | TPICP00001626 | N | |
| DX0847 | E-mail from J. Sheridan to M. Sabia re Teleglobe Voice Business | Fri 04/26/2002 | BCEAD0265762 | BCEAD0265762 | N | |
| DX0848 | E-mail from E. Mendelsohn to B. Babcock, et al. re DIP Financing | Wed 05/01/2002 | TPICP00002081 | TPICP00002081 | N | |
| DX0849 | BCE Inc. 2001 Annual Report | Wed 05/01/2002 | REST058665 | REST058716 | N | |
| DX0850 | E-mail from S. Fortin to H. Alexandre et al. re Minutes of Voice Stand Alone Meeting: May 1, 2002, and attachments (Voice Stand Alone Meeting 01 05 02, Voice Stand Alone - 01 05 02 (B)) | Wed 05/01/2002 | TPICP00005487 | TPICP00005493 | N | |
| DX0851 | E-mail from S. Armutuoglu to B. Enns re InfoNet | Thu 05/02/2002 | TPICP00001630 | TPICP00001630 | N | |
| DX0852 | E-mail from B. Enns to S. Fortin, et al. re IDT voice model | Fri 05/03/2002 | TPICP00005486 | TPICP00005486 | N | |
| DX0853 | E-mail from M. Turcotte to D. Valade re Management presentation documents, and attachment (Voice Presentation ppt) | Sun 05/05/2002 | BCEAD0534635 | BCEAD0534642 | N | |
| DX0854 | Spreadsheet entitled Teleglobe - TCC Capex Investments | Thu 05/09/2002 | RES083010 | RES083010 | N | |
| DX0855 | Presentation entitled Bell Canada/Teleglobe (Teleglobe) | Mon 05/13/2002 | BCEAD0079069 | BCEAD0079084 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0856 | Fax from Goodmans to S. Elliott, et al., and attachment (letter re Teleglobe Inc.) | Fri 05/17/2002 | RES048179 | RES048181 | N | |
| DX0857 | E-mail from E. Mammoli to H. Alexandre re Minutes May and attachment (same) | Fri 05/17/2002 | TMONA00004918 | TMONA00004922 | N | |
| DX0858 | E-mail from E. Mammoli to H. Alexandre et al. re Minutes May 17, and attachment (same) | Sun 05/19/2002 | TMONA00004923 | TMONA00004927 | N | |
| DX0859 | E-mail from E. Mammoli to H. Alexandre et al. re Minutes May 20 and attachment (same) | Tue 05/21/2002 | TMONA00004891 | TMONA00004894 | N | |
| DX0860 | E-mail E. Mammoli to H. Alexandre re Minutes May 22, and attachment (same) | Thu 05/23/2002 | TMONA00004895 | TMONA00004898 | N | |
| DX0861 | E-mail from E. Mammoli to H. Alexandre et al re Minutes May 24, and attachment (same) | Fri 05/24/2002 | TMONA00004899 | TMONA00004901 | N | |
| DX0862 | Minutes of meetings of TCC operations group | Tue 05/28/2002 | TMONA00004618 | TMONA00004620 | N | |
| DX0863 | E-mail from E. Mammoli re May 29th, 2002 Minutes, and attachment (Minutes May 29.doc) | Thu 05/30/2002 | TMONA00004929 | TMONA00004939 | N | |
| DX0864 | Teleglobe - Data Revenues Kept & Regional Split | Thu 05/30/2002 | TMORK00006141 | TMORK00006147 | N | |
| DX0865 | E-mail Attachment from E. Mammoli to H. Alexandre et al. re Minutes May 31, and attachment (same) | Fri 05/31/2002 | TMONA00004940 | TMONA00004942 | N | |
| DX0866 | Notice of Filing of Additional Exhibit In re Teleglobe Communications Corporation, a Delaware corporation, et al., Debtors, In The United States Bankruptcy Court For The District of Delaware | Fri 05/31/2002 | | | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0867 | File Containing May Purchase, Sale, Utility Invoices and Cure Amounts | Fri 05/31/2002 | RES056460 | RES056469 | N | |
| DX0868 | E-mail from K. Bustamante to S. Fortin, et al. re Teleglobe HK/ and Teleglobe Spain | Wed 06/05/2002 | TMONA00004928 | TMONA00004928 | N | |
| DX0869 | Minutes of meeting of Board of Directors of Teleglobe Inc. | Wed 06/26/2002 | RES000024058 | RES000024061 | Y | 106, 901 |
| DX0870 | Presentation entitled Teleglobe Core Business Scenario (07-04 Version) | Fri 07/05/2002 | TMORK00006078 | TMORK00006140 | N | |
| DX0871 | E-mail from M. Loranger to D. Bergeron, et al. re New Plan Final Version, and attachments (F02-07-04 From Martin Loranger;F02-07-04 From Martin Loranger) | Fri 07/05/2002 | TMONA00004943 | TMONA00005030 | N | |
| DX0872 | E-mail from D. Salanic to J. Brunette, et al. re Agenda as at July 9, and attachment (July 9 Agenda.XLS) | Tue 07/09/2002 | TEAKC00006808 | TEAKC00006820 | N | |
| DX0873 | E-mail Attachment from N. Kayal re July 22th, 2002 Minutes | Mon 07/22/2002 | TMONA00004916 | TMONA00004917 | N | |
| DX0874 | E-mail from D. Chan to G. Platt re YTD June Split Core / Non-Core, and attachment (YTD Core NonCore Split by Serv...) | Thu 07/25/2002 | TEAKC00006821 | TEAKC00006827 | N | |
| DX0875 | E-mail from P. Mercier to K. Morgan, et al. re Global Trademark Assignment Agmt between BCE Inc. and Teleglobe Inc. | Thu 08/15/2002 | TMORK00005366 | TMORK00005368 | N | |
| DX0876 | E-mail from K. Bustamante to M. Lalande re Trademark Assignments | Thu 08/15/2002 | TMORK00005350 | TMORK00005352 | N | |

Page 82

6/5/2006

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0877 | E-mail from G. Platt to D. Bergeron, et al. re Jul-02 Core Business Financials, and attachment (Jul-02 Core Business Financials.xls) | Wed 08/21/2002 | TMONA00001376 | TMONA00001406 | N | |
| DX0878 | E-mail from M. Lalande to P. Lessard, et al. re Fwd, and attachment (Summary of Best Offers (Lazard)) | Mon 08/26/2002 | BCEAD0273443 | BCEAD0273443 | Y | 106 |
| DX0879 | Resolution of the Board of Directors of BCE Inc. re extension of Teleglobe DIP and Employee Facilities | Wed 09/25/2002 | BCEAD0133038 | BCEAD0133041 | Y | 901 |
| DX0880 | The Third Amended and Restated Commitment Letter Teleglobe Inc. | Mon 09/30/2002 | BCEAD0132199 | BCEAD0132230 | Y | 901 |
| DX0881 | Order (Sale of Core Business), In The Matter of the Companies' Creditors Arrangement Act, R.S.C. 1985, c.C-36 and In The Matter of a Plan of Compromise or Arrangement of Teleglobe Inc. and the other Applicants Listed on Schedule "A" | Wed 10/02/2002 | RES053522 | RES053534 | N | |
| DX0882 | Bernstein Research report entitled US Telecom: Wholesale Segment is Declining, But Still Significant | Fri 01/21/2005 | NERA0006736 | NERA0006743 | N | |
| DX0883 | TeleGeography report entitled VSNL Buys Top VoIP Carrier Teleglobe | Mon 07/25/2005 | | | Y | 802 |
| DX0884 | FCC report entitled 2004 International Telecommunications Data (Filed as of October 31, 2005) | 03/??/2006 | NERA0006810 | NERA0007070 | N | |
| DX0885 | Transaction Summary for Teleglobe Inc. | To Be Determined | BMO012836 | BMO012843 | N | |
| DX0886 | Untitled Memo | To Be Determined | BMO014994 | BMO014994 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|------------------------|
| DX0887 | Memo from F. A. Whittaker | To Be Determined | BMO014995 | BMO014995 | Y | 106 |
| DX0888 | Transaction Summary for Teleglobe Inc. | To Be Determined | BMO015044 | BMO015052 | N | |
| DX0889 | Credit Application, Teleglobe Inc | To Be Determined | BT000100 | BT000110 | N | |
| DX0890 | Quarterly Review Teleglobe Inc. | To Be Determined | BT000426 | BT000435 | Y | 106 |
| DX0891 | Ernst & Young Weekly Liquidity Reports. Bates ranges identified in supplement (attached) | To Be Determined | ############### | ############### | N | |
| DX0892 | Promissory notes dated June 21, 2000 through April 26, 2002. Bates ranges identified in supplement (attached) | To Be Determined | ############### | ############### | N | |
| DX0893 | Documents regarding funding from BCE to TI. Bates ranges identified in supplement (attached) | To Be Determined | ############### | | Y | 901 |
| DX0894 | Memo re Rationale to Lead Teleglobe Bridge Loan @ US $250mm | 06/??/2000 | BMO014811 | BMO014811 | N | |
| DX0895 | E-mail from K. Morgan to D. Snyder, et al. re Teleglobe's risk factors | Wed 01/31/2001 | TGV00098124 | TGV00098125 | N | |
| DX0896 | E-mail from A. Mongrain to D. Snyder re Corporate Policies | Wed 03/07/2001 | TGV00536139 | TGV00536139 | N | |
| DX0897 | Bell Canada Enterprises 2000 Annual Report | Mon 03/26/2001 | | | N | |
| DX0898 | Calendar Entry of M. Bouchard re Meeting to discuss driving POPS by market segment, triangulate execution and communication of investing; Marc Bouchard, Greg Ewert, Luis Fiallo | Sat 03/31/2001 | TGV00033687 | TGV00033687 | N | |
| DX0899 | E-mail from M. Bouchard to S. Schultz re Global 500 & International Carriers List | Thu 04/05/2001 | TGV00033227 | TGV00033227 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0900 | E-mail from M. Bouchard to R. Scacchitano re Asia-Pacific Strategy Paper from John Cheh, and attachments (Strategic Imperatives for Asia/Pacific and Appendices) | Fri 04/06/2001 | TGV00024152 | TGV00024144 | N | |
| DX0901 | BCE Inc. -2001 First Quarter Shareholder Report | Wed 04/25/2001 | | | N | |
| DX0902 | E-mail from B. Enns to C. Condon, et al. re US Plan, and attachment (U.S. revenue/capex/expense review ppt) | Tue 05/08/2001 | TGV00329963 | TGV00329963 | Y | 106 |
| DX0903 | E-mail from B. Enns to C. Gregoire re Revenue/Capital/Expense,and attachment (US Business Plan Review) | Tue 05/08/2001 | TGV00328253 | TGV00328325 | N | |
| DX0904 | E-mail from J. Hastings to D. Clark re BCE | Wed 05/09/2001 | CBG001882 | CBG001882 | N | |
| DX0905 | E-mail from J. Fikke to J. Hastings, et al. re Teleglobe Head's Up | Thu 05/10/2001 | CBG000039 | CBG000040 | N | |
| DX0906 | E-mail from J. Hastings to C. Key, et al. re Teleglobe | Thu 05/10/2001 | CBG001884 | CBG001884 | N | |
| DX0907 | E-mail from B. Enns to D. Bergeron re Kickoff email for the European Business Plan Review | Thu 05/17/2001 | TGV00317932 | TGV00317932 | N | |
| DX0908 | E-mail from A. Simpson to T. Hamamura re Teleglobe Inc. | Thu 06/21/2001 | BT000279 | BT000279 | N | |
| DX0909 | E-mail from B. Enns to M. Vandoorn re US/European, and attachment (Europe Business Plan Review) | Thu 06/28/2001 | TGV00330266 | TGV00330347 | N | |
| DX0910 | E-mail from A. Simpson to Y. Saihara, et al. re Teleglobe Inc. | Sun 07/01/2001 | BT000280 | BT000280 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0911 | Credit Application/Consultation (Teleglobe Inc., obligor) | Tue 07/03/2001 | BT000081 | BT000082 | Y | 106 |
| DX0912 | E-mail from S. Kelly to P. Hargraves re Revised Cash Flow | Tue 07/03/2001 | BMO013160 | BMO013160 | N | |
| DX0913 | E-mail from D. MacGougan to P Van Gheluwe re Teleglobe Facility | Tue 07/03/2001 | BCET423588 | BCET423589 | N | |
| DX0914 | Executive Summary -Corporate Policy Exception | Wed 07/04/2001 | BMO001507 | BMO001508 | N | |
| DX0915 | MD APM Comments Re: Teleglobe | Thu 07/05/2001 | BMO014997 | BMO014997 | N | |
| DX0916 | Notice of Credit Decision and Result of the Transaction from Credit Division for the Americas to BTM Canada | Thu 07/05/2001 | BT000406 | BT000406 | N | |
| DX0917 | Corporate Credit Review -T. Bergeron Discovery -Rapid Review | Mon 07/09/2001 | TD000270 | TD000293 | N | |
| DX0918 | E-mail from J. Hastings to D. Lamba re BCE-Teleglobe | Mon 07/09/2001 | CBG002004 | CBG002005 | N | |
| DX0919 | Credit Memo (Final) (Teleglobe Inc., customer) | Mon 07/09/2001 | CBG002084 | CBG002093 | N | |
| DX0920 | Memo from N. Macmillan re Authorized Final | Tue 07/10/2001 | BMO014996 | BMO014996 | N | |
| DX0921 | Fax from Bank of Tokyo - Mitsubishi (Canada) to BTM New York re Teleglobe Inc. Credit Application MTLD1-028 | Tue 07/10/2001 | BT000313 | BT000314 | N | |
| DX0922 | APRMA Approval Status Form -User Name: Ms. Claudia Nardi; Folder Name: Teleglobe Inc. Bridge 06/01 | Tue 07/10/2001 | BMO014975 | BMO014975 | Y | 106 |
| DX0923 | E-mail from J. Hastings to J. Fikke re Teleglobe -Credit Approval Memo | Wed 07/11/2001 | CBG002008 | CBG002009 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0924 | Letter from P. Van Gheluwe to A. Simpson re Simpson's concerns about BCE's degree of commitment to fund Teleglobe | Thu 07/12/2001 | BT000267 | BT000268 | Y | 106 |
| DX0925 | Conference call transcript excerpts | Thu 07/12/2001 | BT000269 | BT000271 | Y | 106 |
| DX0926 | Letter from S. Vanaseija to J.F. Mahaffy, HSBC bank re Questions and Answers | Fri 07/13/2001 | HSBC001557 | HSBC001557 | N | |
| DX0927 | E-mail from B. Enns to M. Bouchard, et al. re Final ROW BPR, and attachment (Business Plan Review Follow Up) | Sat 07/14/2001 | TGV00315277 | TGV00315290 | N | |
| DX0928 | Resolution of the Board of Directors of and excerpt from the records of the meeting of the Board of Directors of BCE Inc. held on July 18, 2001 | Wed 07/18/2001 | CBG002728 | CBG002729 | N | |
| DX0929 | BCE Inc. -2001 Second Quarter Shareholder Report | Wed 07/25/2001 | BCEAD0308913 | BCEAD0308954 | N | |
| DX0930 | E-mail from A. Lemieux to A. Mongrain, et al. re Americas initiatives | Wed 08/15/2001 | TGV00518448 | TGV00518452 | N | |
| DX0931 | E-mail from G. Eduardo to S. Fortin re Infrastructure Delays | Thu 08/16/2001 | TGV00398179 | TGV00398179 | N | |
| DX0932 | E-mail from C. Condon to S. Fortin, et al. re Latin American Plan Presentation, and attachment (Latin America Network Evolution Plan) | Mon 08/20/2001 | TGV00369886 | TGV00369963 | N | |
| DX0933 | E-mail from M. Bouchard to C. Condon re Asia Network Design | Thu 08/23/2001 | TGV00032493 | TGV00032494 | N | |
| DX0934 | Credit Approval (BCE Inc., borrower) | Mon 08/27/2001 | CBG003695 | CBG003716 | N | |
| DX0935 | E-mail from A. Leblanc to S. Vanaseija re Teleglobe analysis, and attachment (Teleglobe Val Aug 30, 2001 .XLS) | Thu 08/30/2001 | BCEAD0068539 | BCEAD0068541 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0936 | E-mail from B. Bunin to S. Verge re: 2002 Plan | Thu 09/27/2001 | TGV0723845 | TGV00723845 | N | |
| DX0937 | Briefing Memo from P. Archer to A. C. Baillie re BCE Inc. ("BCE") and Teleglobe Inc. ("Teleglobe") | Mon 10/01/2001 | TD001606 | TD001607 | N | |
| DX0938 | E-mail from R. Bloxsome to J. Miller re Top Down -Bottom Up Waterfalls and attachment (same) | Wed 10/03/2001 | TGV00010870 | TGV00010874 | N | |
| DX0939 | E-mail from M. Bouchard to R. Scicchitano re 2002 capital budget, and attachment (2002 Capital Plan Budget First Draft & Assumptions) | Tue 10/09/2001 | TGV00022459 | TGV00022459 | N | |
| DX0940 | E-mail from I. Riccuto to M. Lalande, re MD&A Risks Draft Not Final. | Tue 10/16/2001 | BCEAD0145195 | BCEAD0145197 | N | |
| DX0941 | E-mail from A. to LeBlanc re Presentations, and attachments (BCE Capital Structure Review 2001-2004 presentation; BCE Funding Plan Review) | Sat 10/20/2001 | BCEAD0174532 | BCEAD0174562 | N | |
| DX0942 | Teleglobe Inc. -2001 First Quarter Report (US GAAP) | Tue 10/23/2001 | TD000522 | TD000536 | N | |
| DX0943 | BCE Inc. -2001 Third Quarter Shareholder Report | Wed 10/24/2001 | | | N | |
| DX0944 | E-mail from C. Jack to R. Kuntz, et al. re Teleglobe | Tue 10/30/2001 | BMO012938 | BMO012938 | N | |
| DX0945 | Presentation entitled BCE Financing Discussion (Salomon Smith Barney) | Thu 11/01/2001 | CBG003486 | CBG003539 | N | |
| DX0946 | E-mail from G. Rourke to S. Kelly, et al. re TGO | Wed 11/07/2001 | BMO000997 | BMO000997 | N | |
| DX0947 | E-mail from G. Rourke to S. Kelly, et al. re Teleglobe | Mon 11/12/2001 | BMO000990 | BMO000990 | N | |
| DX0948 | E-mail from D. MacGougan to G. Rourke, et al. re Teleglobe Market Feedback | Tue 11/27/2001 | BMO014400 | BMO014400 | N | |

6/5/2006

Page 88

APPENDIX 4B - DEFENDANT'S EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0949 | Chart entitled Forecast 15 week Cash flow -Voice Only Scenario, and attachment (Short Term Cash Flow Forecast) | ??/??/2002 | BCEAD0026823 | BCEAD0026824 | Y | 106, 901 |
| DX0950 | BCE Inc. - 2001 Fourth Quarter Shareholder Report | Wed 01/23/2002 | | | N | |
| DX0951 | BCE 2001 Annual Report (draft) | Thu 02/07/2002 | BCEAD0572309 | BCEAD0572366 | N | |
| DX0952 | BCE 2001 Annual Report (draft) | Wed 02/13/2002 | BCEAD0572447 | BCEAD0572506 | N | |
| DX0953 | BCE 2001 Annual Report (draft) | Wed 02/20/2002 | BCEAD0572905 | BCEAD0572962 | N | |
| DX0954 | E-mail from A. Lemieux to A. Mongrain et al. re Minutes -Capital Committee February 21, 2002 | Thu 02/21/2002 | TGV00437171 | TGV00437173 | N | |
| DX0955 | BCE Inc. 2001 Annual Report (draft) approved by BCE Board of Directors | Wed 02/27/2002 | BCEAD0534695 | BCEAD0534745 | N | |
| DX0956 | E-mail from M. Lalande to B. Milla, et al. re Outsourcing to Bell | Wed 03/06/2002 | BCEAD0140695 | BCEAD0140696 | N | |
| DX0957 | E-mail from D. Bergeron to P. Pichette re Growth Analysis, and attachments (Growth Analysis, Runrate Analysis, and Presentation entitled Backlog Orders) | Thu 03/07/2002 | TPICP00005494 | TPICP00005590 | N | |
| DX0958 | Presentation entitled Teleglobe Capital Structure Analysis (BCE) | Mon 03/11/2002 | BCEAD0033998 | BCEAD0034022 | N | |
| DX0959 | E-mail from A. LeBlanc to S. Vanaselja re Sabia Presentation March 22 with attachment (March22Draft) | Fri 03/22/2002 | BCEAD0170317 | BCEAD0170327 | N | |
| DX0960 | E-mail from E. Levy to D. Snyder, et al, re Teleglobe AIF, and attachments (latest clean and blacklined version of Teleglobe's AIF) | Tue 04/02/2002 | RES056265 | RES056358 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0961 | E-mail from I. Riccuto to S. Vanaselja re Teleglobe -2001 AIF to be discussed at the Compliance Committee, and attachment (same) | Wed 04/03/2002 | BCEAD0206271 | BCEAD0206312 | N | |
| DX0962 | Greenlight Approval Summary of Terms, BCE- Project Buyback | Tue 04/09/2002 | CBG001026 | CBG001028 | N | |
| DX0963 | Memo from G. Rourke re BCE/Teleglobe | Wed 04/17/2002 | BMO015597 | BMO015597 | N | |
| DX0964 | E-mail from D. Bergeron to P. Pichette re Price erosion - Globeinternet | Sat 04/20/2002 | TGV00637804 | TGV00637804 | N | |
| DX0965 | E-mail from B. Babcock to P Lessard re Project X Short Term Cash Flow Scenarios, and attachments (Voice only assumptions.ppt; TGO Short term model.xls) | Mon 04/22/2002 | BCEAD0501611 | BCEAD0501616 | N | |
| DX0966 | BCE Inc. - 2002 First Quarter Shareholder Report. | Wed 04/24/2002 | | | N | |
| DX0967 | Fax from Bank of Tokyo -Mitsubishi (Canada) re BCE / Teleglobe, and attachment (memo) | Thu 04/25/2002 | BT000336 | BT000356 | N | |
| DX0968 | Bell Canada Enterprises 2001 Annual Report | Mon 04/29/2002 | | | N | |
| DX0969 | E-mail from P. Soulard to I. Riccuto re Teleglobe Inc., and attachment (Material Change Report regarding April 24.2002) | Fri 05/03/2002 | BCEAD0022974 | BCEAD0022979 | N | |
| DX0970 | Commitment Letter between Teleglobe Inc. and BCE Inc. re employee facility | Wed 05/15/2002 | BCEAD0028384 | BCEAD0028391 | N | |
| DX0971 | Commitment Letter between Teleglobe Inc., et al. and Teleglobe Financial Holdings Ltd., et al. | Wed 05/15/2002 | BCEAD0028412 | BCEAD0028441 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0972 | E-mail from S. Dunphy to A. Tenzer, et al. re Amendments to DIP Loan, and attachment (same) | Tue 06/18/2002 | BCEAD0272454 | BCEAD0272455 | N | |
| DX0973 | E-mail from M. Turcotte to M. Lalande re Amendments to DIP Loan | Tue 06/18/2002 | BCEAD0145704 | BCEAD0145704 | N | |
| DX0974 | E-mail from L. ScipioDelCampo to P. Lessard re Final Reforecasted DIP Budget, and attachments (Short Term Cash Flow Forecast, Summaries of DIP Budget Assumptions) | Fri 06/28/2002 | BCEAD0338746 | BCEAD0338766 | N | |
| DX0975 | E-mail from M. Gut to F. Zappavigna re Teleglobe DIP Facility, and attachment (Teleglobe DIP Facility Borrowings) | Fri 07/05/2002 | BCEAD0508946 | BCEAD0508951 | N | |
| DX0976 | Statement of Financial Affairs, In re Teleglobe Luxembourg LLC, United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119656 | BCEAD0119667 | N | |
| DX0977 | Statement of Financial Affairs, In re Teleglobe Communications Corp., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0120196 | BCEAD0120208 | N | |
| DX0978 | Statement of Financial Affairs, In re Teleglobe USA Inc., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119940 | BCEAD0119953 | N | |
| DX0979 | Statement of Financial Affairs, In re Teleglobe Telecom Corporation, United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119843 | BCEAD0119855 | N | |
| DX0980 | Statement of Financial Affairs, In re Teleglobe Submarine Inc., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119790 | BCEAD0119801 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|-------------------------|
| DX0981 | Statement of Financial Affairs, In re Optel Telecommunications, Inc., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119472 | BCEAD0119483 | N | |
| DX0982 | Statement of Financial Affairs, In re Teleglobe Marine (U.S.) Inc., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119703 | BCEAD0119714 | N | |
| DX0983 | Statement of Financial Affairs, In re Teleglobe Holding (U.S.) Corp., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119518 | BCEAD0119531 | N | |
| DX0984 | Statement of Financial Affairs, In re Teleglobe Holding (U.S.) Corp., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119566 | BCEAD0119577 | N | |
| DX0985 | Statement of Financial Affairs, In re Teleglobe Investment Corp., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119612 | BCEAD0119623 | N | |
| DX0986 | Statement of Financial Affairs, In re Teleglobe Puerto Rico Inc., United States Bankruptcy Court District of Delaware | Fri 08/30/2002 | BCEAD0119748 | BCEAD0119759 | N | |
| DX0987 | Schedule of Authorities, BCE Secretariat | Tue 01/28/2003 | APP1518 | APP1541 | N | |
| DX0988 | Expert Report of Walda W. Roseman (and all documents cited therein) | Wed 03/08/2006 | | | N | |
| DX0989 | Expert Report of Paul F. Charnetzki (and all documents cited therein) | Wed 03/08/2006 | | | N | |
| DX0990 | Expert Report of Carlyn Taylor (and all documents cited therein) | Wed 03/08/2006 | | | N | |
| DX0991 | Rebuttal Expert Report of Carlyn Taylor (and all documents cited therein) | Fri 04/14/2006 | | | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|---|---|---|---|---|---|---|
| DX0992 | Transcript of Deposition of Yves Bergeron (Toronto Cominon Bank) in ABN Amro Bank N.V. vs. BCE Inc. | Wed 11/17/2004 | BNK003195 | BNK003267 | N | |
| DX0993 | Transcript of Deposition of Yves Bergeron (Toronto Cominon Bank) in ABN Amro Bank N.V. vs. BCE Inc. | Tue 11/16/2004 | BNK003511 | BNK003595 | N | |
| DX0994 | Transcript of Deposition of Rodney Smith (Royal Bank of Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Thu 12/02/2004 | BNK002753 | BNK002991 | N | |
| DX0995 | Transcript of Deposition of Rodney Smith (Royal Bank of Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Wed 12/01/2004 | BNK002312 | BNK002560 | N | |
| DX0996 | Transcript of Deposition of Rodney Smith (Royal Bank of Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Fri 08/05/2005 | BNK005779 | BNK005960 | N | |
| DX0997 | Transcript of Deposition of Guy Racine (Export Development Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Wed 03/09/2005 | BNK000448 | BNK000596 | N | |
| DX0998 | Transcript of Deposition of Guy Racine (Export Development Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Wed 12/08/2004 | BNK001828 | BNK001885 | N | |
| DX0999 | Transcript of Deposition of Peter Chauvin (CSFB) in ABN Amro Bank N.V. vs. BCE Inc. | Tue 04/26/2005, Fri 04/29/2005 | BNK004108 | BNK004455 | N | |
| DX1000 | Transcript of Deposition of Peter Chauvin (CSFB) in ABN Amro Bank N.V. vs. BCE Inc. | Thu 08/25/2005 | BNK005136 | BNK005208 | N | |
| DX1001 | Transcript of Deposition of Sylvain Gascon (La Caisse Central Desjadins du Quebec) in ABN Amro Bank N.V. vs. BCE Inc. | Thu 7/21/2005 | BNK005209 | BNK005463 | N | |

APPENDIX 4B - DEFENDANTS' EXHIBIT LIST

| DX No. | Full Name | Date | Bates - Begin | Bates - End | Objection (Y/N) | FRE Basis for Objection |
|--------|-----------|------|---------------|-------------|-----------------|--------------------------|
| DX1002 | Transcript of Deposition of Alain Desrochers (Laurentian Bank of Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Thu 12/02/2004 | BNK003775 | BNK003873 | N | |
| DX1003 | Transcript of Deposition of Alain Desrochers (Laurentian Bank of Canada) in ABN Amro Bank N.V. vs. BCE Inc. | Tue 11/30/2004 | BNK001886 | BNK002154 | N | |